**THE UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| AMERICAN COUNCIL OF THE BLIND OF NEW YORK, INC., MICHAEL GOLFO, and CHRISTINA CURRY, *on behalf of themselves and all others similarly situated*,<br><br>Plaintiffs,<br><br>v.<br><br>CITY OF NEW YORK, NEW YORK CITY DEPARTMENT OF TRANSPORTATION, ERIC ADAMS, *in his official capacity as Mayor of the City of New York*, and YDANIS RODRIGUEZ, *in his official capacity as Commissioner of the New York City Department of Transportation*,<br><br>Defendants. | Case No. 18 Civ. 5792 (PAE)<br><br><br>**REMEDIAL ORDER** |

WHEREAS, on June 27, 2018, Plaintiffs—a class of blind and low-vision New York City pedestrians—brought this action alleging, *inter alia*, that the City of New York (the "City") and the New York City Department of Transportation ("DOT," and with the City, "Defendants") violated Title II of the Americans with Disabilities Act ("ADA"), Section 504 of the Rehabilitation Act, and the New York City Human Rights Law ("NYCHRL") by failing to provide non-visual crossing information at the vast majority of its signalized intersections;

WHEREAS, on October 20, 2020, the Court issued an Opinion and Order that, *inter alia*, found the City liable for violations of the above statutes, including by failing to make the overall New York City pedestrian grid meaningfully accessible to blind and low-vision persons;

WHEREAS, on December 27, 2021, the Court issued an Opinion and Order setting forth the Court's rulings as to the remedy necessary to bring the City into compliance with the above statutes[1]; and

---

[1] This Remedial Order incorporates by reference the Court's Opinion & Orders at ECF Nos. 194 and 201.

WHEREAS, as part of that Opinion and Order, the Court directed the parties to submit a "joint proposed remedial order for the Court's review," consistent with the Court's Opinion and Order setting forth "the operational detail necessary to reliably guide [the remedial order's] implementation;"

NOW, THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED as follows:

## I.    General Terms

1.    To the extent that Defendants add new pedestrian signals to intersections in New York City, Defendants must at the same time install Accessible Pedestrian Signals ("APS")[2] at those intersections.

2.    By the end of 2031, Defendants must equip at least 10,000 signalized intersections in New York City with APS ("Phase I").

3.    By the end of 2036, Defendants must equip all signalized intersections in New York City with APS, subject to Defendants' right, beginning in 2032, to move to extend this deadline based upon a showing that the overall pedestrian grid has by then become meaningfully accessible. in accordance with Paragraphs 8 through 10 of this remedial order ("Phase II").

4.    APS must be installed in accordance with the technical specifications set forth in the Manual on Uniform Traffic Control Devices ("MUTCD") or any succeeding standards, regulations, or changes in law setting forth the required technical specifications.

---

[2] Terms used in this remedial order have the same meaning given to them in the Court's December 27, 2021 Opinion and Order, unless noted otherwise.

## II.    Implementation (Phase I)

5.    From 2022 through 2031, Defendants must equip the following numbers of signalized intersections[3] with APS, per year,[4] at a minimum:

    a.  2022: 400 intersections;

    b.  2023: 500 intersections;

    c.  2024: 700 intersections;

    d.  2025: 900 intersections;

    e.  2026: 900 intersections;

    f.  2027-2031: Sufficient intersections to ensure that—when installed at a consistent rate over five years—Defendants will have equipped 10,000 intersections with APS by the end of 2031, with targets as follows:

        i.  2027: between 1,000-1,200 intersections;

        ii.  2028: between 1,000-1,200 intersections;

        iii.  2029: between 1,000-1,200 intersections;

        iv.  2030: between 1,000-1,200 intersections; and

        v.  2031: between 1,000-1,200 intersections.

    g.  In calculating the numbers of signalized intersections outfitted with APS in any given year, numbers of APS installations in excess of the required targets in this paragraph can be carried over to cover any shortfall in a future year; and

---

[3] Each intersection to be equipped with APS usually requires the installation of multiple APS devices, which varies depending on each intersections' geometry.

[4] It should be noted that for budget and contracting purposes, DOT follows the fiscal year which begins on July 1 and ends on June 30. Therefore, for purposes of this order, the fiscal years shall apply, such that the targets for calendar year 2022 include portions of fiscal years 2022 and 2023, for calendar year 2023 include portions of fiscal years 2023 and 2024, and so on.

> h. APS installations at newly signalized intersections count toward the required targets in this paragraph.

## III.    Prioritization

6.    Defendants retain the discretion to determine which signalized intersections should be selected and prioritized to be equipped with APS. The prioritization of intersections for APS installation shall be as follows:

> a. By the end of 2024, Defendants must satisfy all 246 public requests for APS that were outstanding as of December 31, 2020. A list of said 246 public requests is annexed hereto and incorporated herein as Exhibit A.
>
> b. Defendants must prioritize public requests for APS received after December 31, 2020 in accordance with Section V below.
>
> c. By the end of 2031, Defendants must equip every signalized intersection with APS that, as of December 31, 2020, was equipped with a Leading Pedestrian Interval ("LPI") or an Exclusive Pedestrian Phase ("EPP"). Lists of the 4,396 intersections with LPIs that do not have APS as of December 31, 2020 and the 511 intersections with EPPs that do not have APS as of December 31, 2020 are annexed hereto and incorporated herein as Exhibits B and C. Defendants intend to first address the LPI and EPP intersections listed in Exhibits B and C and the outstanding public requests listed in Exhibit A, and thereafter make every effort to frontload all intersections with LPIs and EPPs in Phase I.
>
> d. By the end of 2031, Defendants must equip all 424 intersections that were signalized without APS on or after June 27, 2015 with APS. A list of said 424 intersections is annexed hereto and incorporated herein as Exhibit D. To the extent

these intersections do not overlap with previously enumerated categories (public requests, LPIs, and EPPs), Defendants have discretion to defer installation of APS at these intersections until the end of the Phase I period.

e. For the remaining intersections that are not public requests, LPIs, or EPPs, Defendants will choose either the Prioritization Tool or other efficient prioritization based on major factors underlying the Prioritization Tool. Whichever approach Defendants choose, Defendants will develop a mechanism for sequencing the coming wave of APS installations that is efficient, while being rigorous, sensitive to public input, and alert to the important factors on which outcomes under the Prioritization Tool tend to turn.

f. Defendants will consult with both Plaintiffs and the APS Advisory Committee in formulating its sequencing mechanism described above in subsection (e) and agree to consider input received. If Defendants do not use the Prioritization Tool as the sequencing mechanism described above in subsection (e), Defendants will communicate the chosen approach to Plaintiffs, the APS Advisory Committee, and the Independent Monitor with reasonable notice prior to implementation.

g. Defendants shall ensure that intersections selected for APS installation during the Phase I period are fairly distributed within New York City.

h. The Parties recognize this is an ongoing, dynamic process, and Defendants retain discretion to change or alter their mechanism for sequencing, so long as such changes remain consistent with the parameters and consultation described in subsections (e)-(g) above.

7.      The Court, on its own initiative or on application of any party or the Independent Monitor in accordance with the dispute resolution procedures set forth in Section X of this remedial order, may revisit the mechanics of implementation of and/or amend the requirements and specifications set forth in this remedial order if it determines that Defendants are not sequencing APS installations in a manner that is efficient, rigorous, sensitive to public input, and alert to the factors on which outcomes under DOT's historical Prioritization Tool turn.

## IV.    Implementation (Phase II)

8.      From 2032 through the end of 2036, Defendants must equip signalized intersections with APS at a rate sufficient to ensure that—when installed at a consistent rate over five years— Defendants will have equipped all signalized intersections in New York City with APS by the end of 2036, subject to Defendants' right, beginning in 2032 to move to extend this deadline up to the deadline to which the city has committed during this litigation (2051) based upon a showing that the overall pedestrian grid has by then become meaningfully accessible.

9.      Defendants retain the discretion to determine which intersections should be selected and prioritized to be equipped with APS, provided, however, that the Court, on its own initiative or on application of Plaintiffs or the Independent Monitor in accordance with the dispute resolution procedures set forth in Section X, may revisit the mechanics of implementation of and/or amend the requirements and specifications set forth in this remedial order if it determines that Defendants are not sequencing APS installations in a manner that is efficient, rigorous, sensitive to public input, and alert to the factors on which outcomes under DOT's historical Prioritization Tool turn.

10.     To extend the Phase II deadline, Defendants may seek to establish that sufficient APS have been installed to ensure that blind, deafblind, and low-vision pedestrians have

meaningful access to the pedestrian grid. For avoidance of doubt, all intersections with LPIs and EPPs must have APS installed for Defendants to meet this burden.

**V.     Public Requests for APS Installation**

11.     During the pendency of this remedial order, including during both Phase I and Phase II, DOT must evaluate all "reasonable accommodation" requests from the public submitted to DOT for the installation of APS at existing signalized intersections within four months of receiving them to determine whether they are reasonable.

12.     For public requests received between January 1, 2021 and December 31, 2021, Defendants must evaluate and equip those intersections with APS by the end of calendar year 2024.

13.     If a future public request is not found to be unreasonable, Defendants must equip the requested intersection with APS within the following eighteen months. Within these parameters, Defendants retain the discretion to sequence and schedule installation of APS at particular intersections.

14.     If Defendants receive more than thirty-five future public requests in a calendar year, they may move the Court for an order relieving them from prioritizing the requests exceeding thirty-five per year if prioritizing those requests would result in inequity or disruption.

**VI.    APS Advisory Committee**

15.     Defendants will establish an APS Advisory Committee of between five and ten persons that will meet quarterly beginning in September 2022.

16.     Defendants may choose up to four individuals from DOT and/or the Mayor's Office of People with Disabilities ("MOPD"), at least one of whom is the point person within DOT with responsibility for overseeing implementation of the Order, identified in Paragraph 27 below.

17.    Plaintiffs may select up to two individuals for the APS Advisory Committee.

18.    The PASS Coalition (Pedestrians for Safe and Accessible Streets) may select up to two individuals for the Advisory Committee.

19.    Once this initial cohort is formed, the Independent Monitor will invite other members of the Class and interested members of the blind and low vision community to join the APS Advisory Committee. Thereafter, the APS Advisory Committee will jointly select interested members of the Class and interested members of the blind and low vision community to serve on the APS Advisory Committee. At all times, non-City employees must make up a majority of the APS Advisory Committee. City employees not serving in their official capacity may be included in this majority.

20.    The composition or structure of the APS Advisory Committee may be revisited at any time with the consent of both Parties and the approval of the Independent Monitor appointed in accordance with Section VIII hereto.

21.    The Independent Monitor may also attend those quarterly meetings, and the Independent Monitor may communicate with any individual members of the Committee.

22.    The purpose of the APS Advisory Committee is to provide an avenue for the Class to provide input and feedback on DOT's APS program, with a goal of continued outreach and collaboration between blind and low vision pedestrians and DOT. The APS Advisory Committee will provide input and feedback on topics such as prioritization, APS features, installations, and best practices, including compliance with the MUTCD.

23.    In addition to the annual quarterly meetings, the APS Advisory Committee will hold twice-yearly "town hall" sessions where the public can attend and/or submit public comments

and raise issues relevant to APS and the remedial plan. Virtual submission of comments will be permitted.

24.     Defendants will bear the cost of any expenses relating to the APS Advisory Committee.

## VII.    Pursuit of APS Funding

25.     Defendants shall energetically pursue all sources of funding that could support the installation of APS consistent with the remedial plan and for which the Defendants are eligible. The Court's Opinion and Order set out in detail numerous potential federal funding sources. ECF No. 194 at 64-67.

26.     In the event that Defendants contend during the life of the remedial plan that they have become financially incapable of meeting their obligations so as to warrant modification of the remedial plan, Defendants shall demonstrate that they have consistently and capably pursued all potential funding sources. Defendants' inability to so demonstrate would weigh heavily against any application for modification on this ground.

## VIII.    Oversight and Monitorship

27.     Defendants must appoint and maintain a single point person within DOT with responsibility for overseeing implementation of the order. Defendants have designated DOT's Associate Deputy Commissioner for Traffic Operations as said point person.

28.     Defendants must also appoint and maintain a point person within DOT with responsibility for assuring the City's comprehensive pursuit of funding to support installation of APS. Defendants have designated DOT's Associate Commissioner for Grants and Fiscal Management as said point person.

29.     The Court will appoint an Independent Monitor to oversee compliance with this remedial order.

a.  <u>Purpose</u>: The Independent Monitor will serve two purposes:  (1) to gather information and report neutrally to the Court on the implementation plan; and (2) to mediate between the City, Plaintiffs, and the public, so as to anticipate, aver, and resolve conflicts without a need for recourse to the Court.

b.  <u>Responsibilities</u>: The Independant Monitor is responsible for reviewing: (1) the pace at which the City installs APS; (2) the City's prioritization of intersections for APS installation and whether the City has deviated from the prioritization described in Section III above; and (3) that APS installations are compliant with the MUTCD or any succeeding regulations, standards, and/or guidance that amend the MUTCD.

c.  <u>Notice</u>: If the Independent Monitor determines that the City is not in compliance with this remedial order, and has been unable to resolve the issue through the Dispute Resolution process outlined in Section X, they shall promptly provide written notice of any alleged or perceived deficiency to the Court.

d.  The Independent Monitor may also recommend corrective action to achieve compliance. If the Independent Monitor and the Parties are unable to resolve a dispute raised in a notice of deficiency, any Party or the Independent Monitor may invoke the dispute resolution procedures set forth in Section X.

e.  <u>Annual Reports</u>: The Independent Monitor will submit an annual report by January 31 of each calendar year to the Court outlining, at a minimum: (1) the number of APS installations conducted in the prior calendar year; (2) whether those installations were compliant with the MUTCD or any succeeding regulations,

standards, and/or guidance that amend the MUTCD; (3) whether those installations were prioritized in accordance with this remedial order; and (4) recommendations for improvement of the implementation of this remedial order, if any. These reports should describe the efforts Defendants have taken to implement the requirements of this Order and the extent to which Defendants have complied with each substantive provision of this Order. In the event of noncompliance or partial compliance, the annual report shall describe in detail the steps taken by the Independent Monitor and the Parties to assess compliance with each substantive provision of the Order, and the factual basis for the Independent Monitor's findings, as well as recommendations for ways to address such areas of partial compliance or non-compliance. The Independent Monitor may submit additional reports to the Court at their discretion. These reports shall be filed on the public ECF docket.

f.  Twice-Yearly Reporting: To inform the Independent Monitor's annual reports to the Court and facilitate early dispute resolution, Defendants will report the following information to the Independent Monitor and Plaintiffs on or about June 30 and December 31 of each year beginning in fiscal year 2023 regarding progress made on all relevant aspects of the Order, including, but not limited to:

    i.  Progress on each of the targets outlined in this order, including:

        1.  The factors enumerated above in Paragraph 29(e)(1) – (4) for the prior six-month period, including documentation supporting that the installations completed in the prior six-month period comply with the MUTCD;

2.  Total intersections with APS installed overall, and installed in the relevant fiscal year, and for each whether Defendants anticipate meeting the targets outlined in Sections II and III;

3.  Total public requests received, the dates of those requests, and the status of installation for prior public requests outlined in Sections III and V;

4.  Total intersections identified in Paragraph 6(a)-(d) without APS installed;

ii.  Whether Defendants anticipate any challenges in the coming six months in complying with the order (e.g., challenges in procurement, a contractor unable to keep pace with the contract awarded, unexpected supply chain issues, a change in regulations or best practices, issues raised by the APS Advisory Committee); and.

iii.  The City's efforts to pursue funding to support installation of APS, including sources of funding and any amounts pursued, whether such efforts were successful, and if successful, funding amounts received.

30.     The Parties have, pursuant to the Court's direction, conferred and jointly nominate Andrew Schilling, Esq. to serve as the Independent Monitor. Consistent with Federal Rule of Civil Procedure 53 relating to the appointment of masters, and as directed by this Court's February 25, 2022 Order, on March 4, 2022, Mr. Schilling filed an affidavit affirming that there were no grounds for his disqualification.  Having met with Mr. Schilling, and reviewed with him the Court's expectations as to the monitorship, the Court approves his appointment as Independent Monitor.

31.    If at any time the Independent Monitor is unable to serve, the Parties shall make a good faith effort to promptly agree on a replacement. In the event the Parties cannot agree on a replacement, the Parties and the United States may each submit to the Court the names and qualifications of up to three proposed replacement Independent Monitors. The Parties and the United States shall have up to two weeks to submit comments to the Court concerning any or all of the proposed candidates, and the Court shall appoint a new Independent Monitor from the names submitted by the Parties.

32.    The Independent Monitor shall have access to relevant non-privileged information and documents, including from the APS Advisory Committee, class members, and employees of Defendants, as requested and as necessary to assess compliance with this remedial order consistent with the parameters set forth in Section VIII. If the Independent Monitor is denied access to requested information, they may inform the parties, and any party may invoke the dispute resolution process set forth in Section X.

33.    The Independent Monitor shall be permitted to initiate and receive *ex parte* communications with all Parties.

34.    Independent Monitor may engage any experts, consultants, accountants, or other additional qualified staff as is reasonably necessary to fulfill their duties and evaluate compliance with this Order without duplication of effort.

35.    The Independent Monitor shall remain in place for a term of five years. Within a year of the end of said five year term, any party may move to end or extend the monitorship. Any party and the United States will be permitted to respond to such petitions. Upon receipt of the briefing, the Court will determine whether to end the monitorship, renew the existing monitor's service, or conduct another round of independent monitor selection, in the same manner as described above.

36.     At the beginning of fiscal year 2023 (July 1, 2022) and at the beginning of each calendar year thereafter, the Independent Monitor must submit to the Court a detailed budgetary estimate of his anticipated fees and expenses for the Court's review and approval. Such fees, costs, and expenses shall be sufficient to allow the Independent Monitor to fulfill their duties pursuant to this Order in a reasonable and efficient manner. Defendants may submit an opposition to said budgetary estimate within two weeks of the Independent Monitor's submission if they believe that any aspect is unreasonable. Plaintiffs and the Independent Monitor may respond to any opposition within one week.

37.     All reasonable fees and expenses incurred by the Independent Monitor, including any reasonable expenses incurred due to engaging any experts, consultants, accountants, or other additional qualified staff as is reasonably necessary to fulfill their duties and evaluate compliance with this Order, shall be paid by Defendants as authorized through periodic fee applications to the Court in accordance with the Independent Monitor's approved budget. Once the Independent Monitor is appointed, the Independent Monitor and the Defendants will draft an Order setting forth the terms and details of payment for fees and expenses and submit same to the Court for approval.

38.     Defendants acknowledge that Plaintiffs may be entitled to reasonable fees and expenses incurred by Plaintiffs in the monitoring and enforcement of this Order. The Parties agree to negotiate the details of such potential fees separately outside of this Order, and if such negotiations are unsuccessful, Plaintiffs may move for such fees with the Court. Nothing in this Section shall be construed as in any way limiting Plaintiffs' right to seek such fees and expenses or Defendants' right to oppose such fees and expenses.

## IX.    Modification of this Order

39.    If conditions outside Defendants' control render it factually impossible to meet an obligation in this remedial order, Defendants will be excused from performance for as long as those conditions remain in effect, provided that Defendants shall comply with the remedial order to the maximum extent possible. If Defendants believe that it will be impossible to meet an obligation in this remedial order due to causes beyond Defendants' control, they shall provide notice to Plaintiffs and the Independent Monitor substantiating that position. Any dispute over Defendants' position will be resolved through the dispute resolution procedures set forth in Section X.

40.    Any Party may file a motion for modification of any provision of this remedial order upon a showing of a significant change in facts that renders the modification sought equitable, and, in the case of modifications that effect the substantive relief granted under this remedial order, a showing that the modification will result in relief that is as effective as the relief provided under this remedial order.

## X.    Dispute Resolution

41.    If Plaintiffs believe that Defendants have not complied in any material respect with the terms of this Order, they shall provide written notice to the Independent Monitor and Defendants' Counsel outlining the way they believe Defendants are not in compliance. Similarly, if the Independent Monitor believes that Defendants have not complied in any material respect with the terms of this Order, he shall provide written notice to both Parties' counsel outlining the way he believes Defendants are not in compliance. Following notice of potential non-compliance, the Parties and the Independent Monitor shall meet and confer in good faith to resolve such alleged noncompliance. If the meet and confer does not lead to a resolution of the dispute, then Defendants

will have an opportunity to provide a written response within twenty business days. Plaintiffs, Defendants, and the Independent Monitor will confer in good faith for a period of at least twenty days thereafter to resolve the dispute.

42.     Similarly, if Defendants believe that it will be impossible to meet an obligation in this remedial order due to causes beyond Defendants' control, they shall provide written notice to the Independent Monitor and Plaintiffs' counsel, outlining the way they believe meeting an obligation is impossible. Following such notice of impossibility, the Parties and the Independent Monitor shall meet and confer in good faith to resolve such alleged noncompliance.  If the meet and confer does not lead to a resolution of the dispute, then Plaintiffs will have an opportunity to provide a written response within twenty business days.  Plaintiffs, Defendants, and the Independent Monitor will confer in good faith for a period of at least twenty days thereafter to resolve the dispute.

43.     If the Parties are unable to resolve their dispute, the Independent Monitor shall report the alleged non-compliance or impossibility of performance to the Court with a recommended finding or resolution and any Party may make a motion to the district court to enforce or seek relief from a provision of this Order.

44.     Counsel for all sides shall keep the Independent Monitor apprised of relevant contact persons and information over the duration of the Order.


SO ORDERED:

Date:  March 18, 2022
New York, New York

*Paul A. Engelmayer*

PAUL A. ENGELMAYER

# EXHIBIT A

**Court-Mandated APS External Requests**

| No | Borough | Location |
|----|---------|----------|
| 1 | Bronx | Adler Place and Asch Loop |
| 2 | Bronx | Bailey Avenue and West 233rd Street |
| 3 | Bronx | Baychester Avenue and Darrow Place |
| 4 | Bronx | Baychester Avenue and Donizetti Place |
| 5 | Bronx | Broadway and Mosholu Avenue |
| 6 | Bronx | Davidson Avenue and West Tremont Avenue |
| 7 | Bronx | Eagle Avenue and East 163rd Street |
| 8 | Bronx | Hugh Grant Circle and Westchester Avenue |
| 9 | Bronx | Mosholu Avenue and West 256th Street |
| 10 | Bronx | Riverdale Avenue and West 238th Street |
| 11 | Bronx | Sedgewick Avenue and Hillman Avenue |
| 12 | Bronx | Strang Avenue and Baychester Avenue |
| 13 | Bronx | White Plains Road and Rosewood Street |
| 14 | Bronx | Williamsbridge Road and Mace Avenue |
| 15 | Bronx | Boston Road and Cauldwell Avenue |
| 16 | Bronx | E.L. Grant Highway and Plimpton Avenue |
| 17 | Bronx | E.L. Grant Highway and Ogden Avenue |
| 18 | Bronx | 3rd Avenue and East 166th Street |
| 19 | Bronx | Westchester Avenue and East Tremont Avenue |
| 20 | Bronx | Starling Avenue and Unionport Road |
| 21 | Bronx | Seymour Avenue and Gun Hill Road |
| 22 | Bronx | Riverdale Avenue and West 256th Street |
| 23 | Brooklyn | 10th Avenue and  19th Street |
| 24 | Brooklyn | 3rd Avenue and  99th Street |
| 25 | Brooklyn | East  17th Street and Church Avenue |
| 26 | Brooklyn | Kent Avenue and Wilson Street |
| 27 | Brooklyn | Neptune Avenue and West  19th Street |
| 28 | Brooklyn | Flatbush Avenue and Foster Avenue |
| 29 | Brooklyn | Surf Avenue and 19th Street |
| 30 | Brooklyn | Putnam Avenue and Lewis Avenue |
| 31 | Brooklyn | Crescent Street and Conduit Boulevard |
| 32 | Brooklyn | Ocean Avenue and Avenue O |
| 33 | Brooklyn | 18th Avenue and 52nd Street |
| 34 | Brooklyn | 5th Avenue and Sackett Street |
| 35 | Brooklyn | 5th Avenue and Union Street |
| 36 | Manhattan | 12th Avenue and West  56th Street |
| 37 | Manhattan | East 116th Street Between FDR and Pleasant Avenue |

**Court-Mandated APS External Requests**

| No | Borough | Location |
|----|---------|----------|
| 38 | Manhattan | Fort Washington Avenue and West 165th Street |
| 39 | Manhattan | Manhattan Avenue and West 100th Street |
| 40 | Manhattan | Park Avenue and East  42nd Street |
| 41 | Manhattan | Pleasant Avenue and East 115th Street |
| 42 | Manhattan | Riverside Drive and West 119th Street |
| 43 | Manhattan | Washington Square South and Sullivan Street |
| 44 | Manhattan | Avenue A and East 14th Street |
| 45 | Manhattan | 3rd Avenue and East 14th Street |
| 46 | Manhattan | Columbus Avenue and West 59th Street |
| 47 | Manhattan | Columbus Avenue and West 61st Street |
| 48 | Manhattan | Columbus Avenue and West 62nd Street |
| 49 | Manhattan | Columbus Avenue and West 63rd Street |
| 50 | Manhattan | 8th Avenue and West 58th Street |
| 51 | Manhattan | Amsterdam Avenue and West 60th Street |
| 52 | Manhattan | 7th Avenue South and West 4th Street |
| 53 | Manhattan | 7th Avenue and West 24th Street |
| 54 | Manhattan | 3rd Avenue and East 44th Street |
| 55 | Manhattan | West Drive and West 77th Street |
| 56 | Queens | 102nd Street and  37th Avenue |
| 57 | Queens | 37th Avenue and  90th Street |
| 58 | Queens | Austin Street and  69th Road |
| 59 | Queens | Brookville Boulevard and 137th Road |
| 60 | Queens | Brookville Boulevard and Newhall Avenue |
| 61 | Queens | Queens Boulevard and  68th Street / BQE E/B Entrance |
| 62 | Queens | Utopia Parkway and  75th Avenue |
| 63 | Queens | Woodside Avenue and  61st Street |
| 64 | Queens | Springfield Boulevard and 64th Avenue |
| 65 | Queens | Springfield Boulevard and 92nd Avenue |
| 66 | Queens | Springfield Boulevard and Hillside Avenue |
| 67 | Queens | Springfield Boulevard and 73rd Avenue |
| 68 | Queens | Springfield Boulevard and Horace Harding Expressway North |
| 69 | Queens | Springfield Boulevard and Horace Harding Expressway South |
| 70 | Queens | Woodhaven Boulevard and 73rd Avenue |
| 71 | Queens | 41st Avenue and Main Street |
| 72 | Queens | Northern Boulevard and 100th Street |
| 73 | Queens | Hillside Avenue and 188th Street |
| 74 | Queens | Hillside Avenue and Clearview Expressway |

**Court-Mandated APS External Requests**

| No | Borough | Location |
|----|---------|----------|
| 75 | Queens | Hillside Avenue and Little Neck Parkway |
| 76 | Queens | Hillside Avenue and Francis Lewis Boulevard |
| 77 | Queens | Union Turnpike and Bell Boulevard |
| 78 | Queens | Union Turnpike and Little Neck Parkway |
| 79 | Queens | Union Turnpike and Lakeview Road |
| 80 | Queens | Union Turnpike and 188th Street |
| 81 | Queens | Bell Boulevard and 73rd Street |
| 82 | Queens | Francis Lewis Boulevard and 73rd Street |
| 83 | Queens | Queens Boulevard and 68th Drive |
| 84 | Queens | Union Turnpike and Forest View Crescent Road |
| 85 | Staten Island | Arden Avenue and Forest Green |
| 86 | Staten Island | Brielle Avenue and Suffolk Avenue |
| 87 | Staten Island | Castleton Avenue and Conyingham Avenue |
| 88 | Staten Island | Clarke Avenue and Kensico Street |
| 89 | Staten Island | Forest Avenue and Harbor Road |
| 90 | Staten Island | Clove Road and Oswego Street |
| 91 | Staten Island | Richmond Avenue and Eltingville Boulevard |
| 92 | Staten Island | Richmond Avenue and Amboy Road |
| 93 | Staten Island | Victory Boulevard and Manor Road |
| 94 | Staten Island | Victory Boulevard and Westcott Boulevard |
| 95 | Staten Island | Victory Boulevard and Jewett Avenue |
| 96 | Bronx | Bathgate Avenue and East 176th Street |
| 97 | Bronx | Boston Road and East 169th Street |
| 98 | Bronx | Boston Road and East 179th Street |
| 99 | Bronx | East 169th Street and Freeman Street / Union Avenue |
| 100 | Bronx | Eastchester Road and Mace Avenue |
| 101 | Bronx | Morris Avenue and East 148th Street |
| 102 | Bronx | Morris Avenue and East 172nd Street / Selwyn Avenue |
| 103 | Bronx | Odell Street and Starling Avenue |
| 104 | Bronx | Reservoir Avenue and West 197th Street |
| 105 | Bronx | West 231st Street and Broadway |
| 106 | Brooklyn | 10th Avenue and  64th Street |
| 107 | Brooklyn | 14th Avenue and  85th Street |
| 108 | Brooklyn | 16th Avenue and Benson Avenue |
| 109 | Brooklyn | 17th Avenue and  67th Street |
| 110 | Brooklyn | 20th Avenue and  73rd Street |
| 111 | Brooklyn | 3rd Avenue and   1st Street |

**Court-Mandated APS External Requests**

| No | Borough | Location |
|----|---------|----------|
| 112 | Brooklyn | Ashford Street and Hegeman Avenue |
| 113 | Brooklyn | Avenue O and East  21st Street |
| 114 | Brooklyn | Bay  8th Street and Cropsey Avenue |
| 115 | Brooklyn | Broadway and Chauncey Street |
| 116 | Brooklyn | Cozine Avenue and Fountain Avenue |
| 117 | Brooklyn | East  31st Street and Avenue K |
| 118 | Brooklyn | East  46th Street and Farragut Road |
| 119 | Brooklyn | Eastern Parkway and Kingston Avenue |
| 120 | Brooklyn | Fillmore Avenue and Burnett Street |
| 121 | Brooklyn | Hanson Place  and Fort Greene Place |
| 122 | Brooklyn | Harrison Avenue and Wallabout Street |
| 123 | Brooklyn | Havemeyer Street and South  3rd Street |
| 124 | Brooklyn | Humboldt Street and Conselyea Street |
| 125 | Brooklyn | Irving Avenue and Palmetto Street |
| 126 | Brooklyn | North  10th Street and Roebling Street |
| 127 | Brooklyn | Pitkin Avenue and Pine Street |
| 128 | Brooklyn | Schenectady Avenue and Lincoln Place |
| 129 | Brooklyn | Wilson Avenue and Bleecker Street |
| 130 | Manhattan | 11th Avenue and West  57th Street |
| 131 | Manhattan | 3rd Avenue and East  36th Street |
| 132 | Manhattan | Amsterdam Avenue and West 116th Street |
| 133 | Manhattan | Lexington Avenue and East  77th Street |
| 134 | Queens | 143rd Avenue and Brookville Boulevard |
| 135 | Queens | 34th Avenue and  89th Street |
| 136 | Queens | 48th Avenue and  33rd Street |
| 137 | Queens | Douglaston Parkway and Long Island Expressway S/R E/B |
| 138 | Queens | Queens Boulevard and  45th Avenue / 70th Street |
| 139 | Bronx | Van Cortlnd Avenue West and Van Cortlnd Park South and Bailey Avenue |
| 140 | Bronx | Boston Road and Cross Bronx Expressway North/South S/R / East 176th Street |
| 141 | Bronx | Burke Avenue and Paulding Avenue |
| 142 | Bronx | East 180th Street and La Fontaine Avenue |
| 143 | Bronx | Morris Avenue and East 171st Street |
| 144 | Bronx | Olmstead Avenueand Starling Avenue |
| 145 | Bronx | Purdy Street and Starling Avenue |
| 146 | Bronx | Tremont Avenue West and West 177th Street |
| 147 | Bronx | Westchester Avenue and Rogers Place |
| 148 | Bronx | White Plains Road and Van Nest Avenue |

**Court-Mandated APS External Requests**

| No | Borough | Location |
|---|---|---|
| 149 | Bronx | Williamsbridge Road and Pelham Pkwy South |
| 150 | Brooklyn | 18th Avenue and 65th Street |
| 151 | Brooklyn | 4th Avenue and Prospect Avenue |
| 152 | Brooklyn | 8th Avenue and Windsor Place |
| 153 | Brooklyn | Albany Avenue and Rutland Road |
| 154 | Brooklyn | Ashland Place and De Kalb Avenue |
| 155 | Brooklyn | Avenue I and East 57th Street |
| 156 | Brooklyn | Avenue J and East 58th Street |
| 157 | Brooklyn | Avenue J and East 98th Street |
| 158 | Brooklyn | Avenue K and East 53rd Street |
| 159 | Brooklyn | Avenue L and East 37th Street |
| 160 | Brooklyn | Avenue L and East 59th Street |
| 161 | Brooklyn | Avenue M and East 24th Street |
| 162 | Brooklyn | Avenue R and East 24th Street |
| 163 | Brooklyn | Avenue R and East 34th Street |
| 164 | Brooklyn | Avenue S and West 8th Street |
| 165 | Brooklyn | Avenue S and East 38th Street |
| 166 | Brooklyn | Boerum Place and Dean Street |
| 167 | Brooklyn | Colonial Road and Bay Ridge Parkway |
| 168 | Brooklyn | Driggs Avenue and North 10th Street |
| 169 | Brooklyn | Driggs Avenue and North 11th Street |
| 170 | Brooklyn | East 23rd Street and Foster Avenue |
| 171 | Brooklyn | East 52nd Street and Tilden Avenue |
| 172 | Brooklyn | Euclid Avenue and Linden Boulevard |
| 173 | Brooklyn | Foster Avenue and Westminster Road |
| 174 | Brooklyn | Kingston Avenue and St Johns Place |
| 175 | Brooklyn | Lincoln Place and Troy Avenue |
| 176 | Brooklyn | Menahan Street and St Nicholas Avenue |
| 177 | Brooklyn | New Jersey Avenue and Cozine Avenue |
| 178 | Brooklyn | Newkirk Avenue and Westminster Road |
| 179 | Brooklyn | Newport Street and Saratoga Avenue |
| 180 | Brooklyn | Norman Avenue and Newel Street |
| 181 | Brooklyn | North 11th Street and Roebling Street |
| 182 | Brooklyn | Pitkin Avenue and Rockaway Avenue |
| 183 | Brooklyn | Ralph Avenue and Quincy Street |
| 184 | Brooklyn | Roebling Street and South 2nd Street |
| 185 | Brooklyn | Sutter Avenue and Hemlock Street |

**Court-Mandated APS External Requests**

| No | Borough | Location |
|---|---|---|
| 186 | Brooklyn | Washington Street and York Street |
| 187 | Brooklyn | Wythe Avenue and North  12th Street |
| 188 | Manhattan | 11th Avenue and West  34th Street |
| 189 | Manhattan | 11th Avenue and West  42nd Street |
| 190 | Manhattan | 1st Avenue and East  55th Street |
| 191 | Manhattan | 1st Avenue and East  56th Street |
| 192 | Manhattan | 1st Avenue and East  92nd Street |
| 193 | Manhattan | 1st Avenue and East  97th Street |
| 194 | Manhattan | 2nd Avenue and East  14th Street |
| 195 | Manhattan | 3rd Avenue and East  35th Street |
| 196 | Manhattan | 3rd Avenue and East  77th Street |
| 197 | Manhattan | 8th Avenue and West  34th Street |
| 198 | Manhattan | 9th Avenue and West  56th Street |
| 199 | Manhattan | 9th Avenue and West  57th Street |
| 200 | Manhattan | Avenue Of The Americas and Bleecker Street |
| 201 | Manhattan | Broadway and West  60th Street |
| 202 | Manhattan | Broadway and West 120th Street |
| 203 | Manhattan | Convent Avenue and West 135th Street |
| 204 | Manhattan | FDR Drive and East  96th Street |
| 205 | Manhattan | Fort Washington Avenue and West 187th Street |
| 206 | Manhattan | Seaman Avenue and West 215th Street |
| 207 | Queens | 101st Avenue and 110th Street |
| 208 | Queens | 111th Avenue and 126th Street / Hawtree Creek Road |
| 209 | Queens | 118th Street and Linden Boulevard |
| 210 | Queens | 130th Street and  23rd Avenue |
| 211 | Queens | 21st Avenue and  24th Street |
| 212 | Queens | 30th Avenue and  31st Street |
| 213 | Queens | 30th Avenue and  86th Street |
| 214 | Queens | 32nd Avenue and 202nd Street |
| 215 | Queens | 36th Avenue and  37th Street |
| 216 | Queens | 37th Avenue and  28th Street |
| 217 | Queens | 37th Avenue and  89th Street |
| 218 | Queens | 48th Avenue and  32nd Place |
| 219 | Queens | 48th Avenue and  34th Street |
| 220 | Queens | 51st Street and Skillman Avenue |
| 221 | Queens | 53rd Avenue and Oceania Street |
| 222 | Queens | 58 AVENUE @ 69 STREET |

**Court-Mandated APS External Requests**

| No | Borough | Location |
|----|---------|----------|
| 223 | Queens | 62nd Street and Broadway |
| 224 | Queens | 73rd Avenue and 171st Street |
| 225 | Queens | Astoria Boulevard North and  43rd Street / Sound Street |
| 226 | Queens | Astoria Boulevard South and  31st Street |
| 227 | Queens | Bowne Street and Cherry Avenue |
| 228 | Queens | Broadway and  55th Street |
| 229 | Queens | Corona Avenue and Otis Avenue |
| 230 | Queens | Cypress Avenue and Stephen Street |
| 231 | Queens | Lincoln Street and Linden Boulevard |
| 232 | Queens | Parsons Boulevard and  37th Avenue |
| 233 | Queens | Queens Boulevard and  47th Street |
| 234 | Queens | Roosevelt Avenue and  61st Street |
| 235 | Queens | Roosevelt Avenue and  78th Street |
| 236 | Queens | Woodhaven Boulevard and  89th Avenue |
| 237 | Staten Island | Foster Road and Ramona Avenue |
| 238 | Staten Island | Richmond Avenue and Wilson Avenue |
| 239 | Staten Island | Rockland Avenue and Ferndale Avenue |
| 240 | Staten Island | Slosson Avenue and Martling Avenue |
| 241 | Brooklyn | Kent Avenue and Hooper Street |
| 242 | Manhattan | 8th Avenue and West  57th Street |
| 243 | Manhattan | Centre Street and Chambers Street |
| 244 | Queens | Booth Memrl Avenue and Parsons Boulevard |
| 245 | Queens | Woodhaven Boulevard and Metropolitan Avenue |
| 246 | Staten Island | Milford Drive and Ocean Terrace / Witteman Place |

# EXHIBIT B

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|---|---|---|---|---|
| 1 | Manhattan | West End Avenue | West 72nd Street | West End Avenue |
| 2 | Manhattan | 1st Avenue | East 57th Street | 1st Avenue |
| 3 | Manhattan | Broadway | West 178th Street | Broadway |
| 4 | Manhattan | 6th Avenue / Avenue Of The Americas | Central Park South | Central Park South |
| 5 | Manhattan | 1st Avenue | East 42nd Street | 1st Avenue |
| 6 | Brooklyn | Coney Island Avenue | Avenue J | Avenue J |
| 7 | Manhattan | 2nd Avenue | East 62nd Street | East 62nd Street |
| 8 | Manhattan | Madison Avenue | East 96th Street | Madison Avenue |
| 9 | Queens | Long Island Expressway S S/R E/B | Junction Boulevard | Junction Boulevard |
| 10 | Brooklyn | Caton Avenue | Ocean Parkway East | Ocean Parkway East |
| 11 | Queens | 108th Street | Otis Street / Van Cleef Street | 108th Street |
| 12 | Bronx | West Fordham Road | University Avenue | West Fordham Road |
| 13 | Manhattan | Central Park South | Central Park East Drive | Central Park South |
| 14 | Queens | Jamaica Avenue | 162nd Street and Union Hall | Jamaica Avenue |
| 15 | Brooklyn | Bay Parkway | Shore Parkway E/B | Shore Parkway E/B |
| 16 | Brooklyn | Bay Parkway | Shore Parkway W/B | W/B Shore Parkway |
| 17 | Queens | 21st Street | Broadway | Broadway |
| 18 | Manhattan | 6th Avenue / Avenue Of The Americas | West 8th Street | 6th Avenue |
| 19 | Manhattan | Chrystie Street | Grand Street | Christie Street |
| 20 | Manhattan | West End Avenue | West 66th Street | West End Avenue |
| 21 | Manhattan | 8th Avenue | West 34th Street | 8th Avenue |
| 22 | Queens | Jamaica Avenue | Parsons Boulevard | Jamaica Avenue |
| 23 | Manhattan | East 14th Street | Univeristy Place & Union SQW | Univeristy Place & Union SQW |
| 24 | Manhattan | Varick Street | Beach Street | Varick Street |
| 25 | Brooklyn | Flatbush Avenue | Ocean Avenue - Empire Boulevard | Ocean Avenue - Empire Boulevard |
| 26 | Queens | Grand Avenue | 69th Street | Grand Avenue |
| 27 | Queens | Long Island Expressway N S/R W/B | Grand Avenue | Grand Avenue |
| 28 | Queens | Long Island Expressway S S/R E/B | Grand Avenue | Grand Avenue |
| 29 | Queens | Eliot Avenue | 71st Street | Elliot Avenue |
| 30 | Manhattan | Varick Street | Broome Street | Broome Street |
| 31 | Manhattan | FDR Drive / Avenue C | East 23rd Street | FDR Drive |
| 32 | Queens | 26th Avenue | Corpooral Kennedy Street | Corpooral Kennedy Street |
| 33 | Manhattan | Dyer Avenue | West 41st Street | West 41st Street |
| 34 | Brooklyn | Flatbush Avenue | 8th Avenue | Flatbush Avenue |
| 35 | Manhattan | 6th Avenue / Avenue Of The Americas | West Houston Street | 6th Avenue |
| 36 | Manhattan | East Houston Street | Avenue D - Columbia Street | East Houston Street |
| 37 | Manhattan | 1st Avenue | East 30th Street | 1st Avenue |
| 38 | Brooklyn | 5th Avenue | 92nd Street | 92nd Street |
| 39 | Brooklyn | Nostrand Avenue | Avenue X | Nostrand Avenue |
| 40 | Manhattan | 1st Avenue | East 60th Street | 1st Avenue |
| 41 | Manhattan | 5th Avenue | East 138th Street | 5th Avenue |
| 42 | Manhattan | Madison Avenue | East 135th Street | Madison Avenue |
| 43 | Manhattan | 5th Avenue | East 86th Street | 5th Avenue |
| 44 | Brooklyn | Atlantic Avenue | Clinton Street | Atlantic Avenue |
| 45 | Manhattan | Bowery | Canal Street | Canal Street |
| 46 | Queens | Bell Boulevard | 73rd Avenue | 73rd Avenue |
| 47 | Manhattan | 1st Avenue | East 34th Street | East 34th Street |
| 48 | Manhattan | York Avenue | East 79th Street | York Avenue |
| 49 | Manhattan | 3rd Avenue | East 57th Street | 3rd Avenue |
| 50 | Brooklyn | Hicks Street | Congress Street | Hicks Street |
| 51 | Brooklyn | Hicks Street N/B | Kane Street | Hicks Street N/B |
| 52 | Brooklyn | Hicks Street N/B | Union Street | Hicks Street N/B |
| 53 | Brooklyn | Hicks Street N/B | Sackett Street | Hicks Street N/B |
| 54 | Brooklyn | Hicks Street S/B | Union Street | Hicks Street S/B |
| 55 | Brooklyn | Hicks Street S/B | Kane Street | Hicks Street S/B |
| 56 | Brooklyn | Hicks Street S/B | Sackett Street | Hicks Street S/B |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|-----|---------|-------------|--------------|----------------|
| 57 | Queens | Queens Boulevard | 33rd Street | Queens Boulevard |
| 58 | Queens | Queens Boulevard | 46th Street | Queens Boulevard |
| 59 | Queens | Queens Boulevard | 47th Street | Queens Boulevard |
| 60 | Brooklyn | 4th Avenue | Atlantic Avenue | 4th Avenue |
| 61 | Queens | Queens Boulevard | 44th Street | Queens Boulevard |
| 62 | Queens | Queens Boulevard | 40th Street | Queens Boulevard |
| 63 | Queens | Queens Boulevard | 34th Street | Queens Boulevard |
| 64 | Manhattan | 9th Avenue | West 37th Street | 9th Avenue |
| 65 | Manhattan | 2nd Avenue | East  35th Street | East  35th Street |
| 66 | Brooklyn | 3rd Avenue | 60th Street | 3rd Avenue |
| 67 | Staten Island | Lily Pond Avenue | Mc Clean Avenue | Lilly Pond Avenue |
| 68 | Manhattan | Lexington Avenue | East  86th Street | Lexington Avenue |
| 69 | Manhattan | Church Street | Dey Street | Church Street |
| 70 | Manhattan | Church Street | Fulton Street | Church Street |
| 71 | Manhattan | Church Street | Courtlandt Street | Church Street |
| 72 | Manhattan | Broadway | Chambers Street | Broadway |
| 73 | Manhattan | Central Park West | West 86th Street | West  86th Street |
| 74 | Manhattan | Columbus Avenue | West 60th Street | West  60th Street |
| 75 | Manhattan | Broadway | West 225th Street | Broadway |
| 76 | Manhattan | Trinity Place | Rector Street | Rector Street |
| 77 | Manhattan | West End Avenue | West 70th Street | West  70th Street |
| 78 | Manhattan | South Street | Old Slip | Old Slip |
| 79 | Manhattan | 6th Avenue / Avenue Of The Americas | West  14th Street | West  14th Street |
| 80 | Manhattan | Fort Washington Avenue | West 168th Street | West 168th Street |
| 81 | Manhattan | 5th Avenue | East  85th Street | East  85th Street |
| 82 | Manhattan | 5th Avenue | East  79th Street | East  79th Street |
| 83 | Manhattan | 5th Avenue | East  66th Street | East  66th Street |
| 84 | Manhattan | 5th Avenue | East  65th Street | East  65th Street |
| 85 | Brooklyn | 4th Avenue | 38th Street | 4th Avenue |
| 86 | Staten Island | Clove Road | Martling Avenue | Clove Road |
| 87 | Manhattan | West End Avenue | West 96th Street | West  96th Street |
| 88 | Manhattan | 9th Avenue | West 30th Street | 9th Avenue |
| 89 | Queens | Northern Boulevard | Parsons Boulevard | Northern Boulevard |
| 90 | Manhattan | Broadway | West 145th Street | Brodaway |
| 91 | Manhattan | Bowery | Bayard Street | Bowery |
| 92 | Queens | Main Street | 40th Road | Main Street |
| 93 | Manhattan | 9th Avenue | West 38th Street | West 38th Street |
| 94 | Manhattan | 9th Avenue | West 41st Street | West  41st Street |
| 95 | Manhattan | 9th Avenue | West 47th Street | 9th Avenue |
| 96 | Brooklyn | 4th Avenue | 86th Street | 4th Avenue |
| 97 | Manhattan | Lenox Avenue | West 125th Street | Lenox Avenue |
| 98 | Manhattan | Broadway | West 61st Street | West  61st Street |
| 99 | Staten Island | Hylan Boulevard | Midland Avenue | Hyland Boulevard |
| 100 | Bronx | Willis Avenue | East 147th Street | East 147th Street |
| 101 | Manhattan | Union Square West | East 16th Street | Union Square West |
| 102 | Queens | Springfield Boulevard | Hempstead Avenue | Hempstead Avenue |
| 103 | Manhattan | Amsterdam Avenue | West 72nd  Street | Amsterdam Avenue |
| 104 | Manhattan | 2nd Avenue | East  57th Street | 2nd Avenue |
| 105 | Manhattan | Broadway / Union Square West | East  14th Street | East  14th Street |
| 106 | Manhattan | Central Park West | West  81st Street | West  81st Street |
| 107 | Manhattan | Division Street | Market Street | Division Street |
| 108 | Bronx | East 149th Street | Morris Avenue | East 149th Street |
| 109 | Manhattan | Madison Avenue | East  59th Street | Madison Avenue |
| 110 | Brooklyn | Tompkins Avenue | Fulton Street | Fulton Street |
| 111 | Brooklyn | Wythe Avenue | Clymer Street | Clymer Street |
| 112 | Brooklyn | Flatbush Avenue | Parkside Avenue | Parkside Avenue |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|-----|---------|-------------|--------------|----------------|
| 113 | Manhattan | Amsterdam Avenue | West  65th Street | West  65th Street |
| 114 | Manhattan | 2nd Avenue | East  65th Street | East  65th Street |
| 115 | Manhattan | 2nd Avenue | East  34th Street | East  34th Street |
| 116 | Manhattan | 5th Avenue | East  39th Street | East  39th Street |
| 117 | Staten Island | Victory Boulevard | Manor Road | Victory Boulevard |
| 118 | Brooklyn | Borinquen Place | Havemeyer Street | Borinquen Place |
| 119 | Manhattan | 2nd Avenue | East 53rd Street | 2nd Avenue |
| 120 | Manhattan | York Avenue | East 60th Street | York Avenue |
| 121 | Brooklyn | Ocean Avenue | Parkside Avenue | Parkside Avenue |
| 122 | Manhattan | Kenmare Street | Lafayette Street | Lafayette Street |
| 123 | Queens | Cross Bay Boulevard | 157th Avenue | Cross Bay Boulevard |
| 124 | Manhattan | 10th Avenue | West  33rd Street | 10th Avenue |
| 125 | Manhattan | Lafayette Street | Broome Street | Broome Street |
| 126 | Bronx | Eastchester Road | Morris Park Avenue | Morris Park Avenue |
| 127 | Manhattan | 7th Avenue | West 125th Street | 7th Avenue |
| 128 | Manhattan | 2nd Avenue | East  30th Street | East  30th Street |
| 129 | Manhattan | 2nd Avenue | East 49th Street | 2nd Avenue |
| 130 | Manhattan | 7th Avenue | West  27th Street | 7th Avenue |
| 131 | Manhattan | 1st Avenue | East 62nd Street | 1st Avenue |
| 132 | Manhattan | 3rd Avenue | East  14th Street | 3rd Avenue |
| 133 | Manhattan | 3rd Avenue | East 96th Street | 3rd Avenue |
| 134 | Queens | Queens Boulevard | Van Dam Street / Thomson Avenue | Van Dam Street |
| 135 | Manhattan | 5th Avenue | East 106th Street | 5th Avenue |
| 136 | Manhattan | 3rd Avenue | East 25th Street | 3rd Avenue |
| 137 | Staten Island | Hylan Boulevard | Guyon Avenue | Hylan Boulevard |
| 138 | Manhattan | 3rd Avenue | East  86th Street | East  86th Street |
| 139 | Manhattan | Columbus Avenue | West  86th Street | Columbus Avenue |
| 140 | Manhattan | Broadway | West 177th Street | Broadway |
| 141 | Bronx | Park Avenue | East 149th Street | East 149th Street |
| 142 | Bronx | Grand Concourse | East 149th Street | East 149th Street |
| 143 | Bronx | Park Avenue | East 144th Street | Park Avenue |
| 144 | Manhattan | 5th Avenue | East 60th Street | 5th Avenue |
| 145 | Manhattan | 8th Avenue | West  57th Street | West  57th Street |
| 146 | Manhattan | Broadway | West 97th Street | Broadway |
| 147 | Manhattan | South Street | Pike Slip | South Street |
| 148 | Queens | Main Street | Cherry Avenue | Main Street |
| 149 | Manhattan | Edward Morgan Place | West 157th Street | Edward Morgan |
| 150 | Bronx | Morris Park Avenue | White Plains Road | White Plains Road |
| 151 | Queens | Northern Boulevard | 62nd Street | Northern Boulevard |
| 152 | Queens | Northern Boulevard | 195th Street | Northern Boulevard |
| 153 | Manhattan | East End Avenue | East  82nd Street | East End Avenue |
| 154 | Queens | Northern Boulevard | 158th Street | Northern Boulevard |
| 155 | Queens | Northern Boulevard | 69th Street | Northern Boulevard |
| 156 | Queens | Northern Boulevard | 80th Street | Northern Boulevard |
| 157 | Queens | Northern Boulevard | Corporal Kennedy Street / Oceania Street | Northern Boulevard |
| 158 | Brooklyn | Flatbush Avenue | Avenue H | Flatbush Avenue |
| 159 | Manhattan | 6th Avenue / Avenue Of The Americas | Carmine Street | 6th Avenue |
| 160 | Queens | Jackson Avenue | 21st Street | Jackson Avenue |
| 161 | Brooklyn | Atlantic Avenue | Hicks Street | Atlantic Avenue |
| 162 | Queens | Archer Avenue | 160th Street | Archer Avenue |
| 163 | Queens | Union Street | Barclay Avenue | Union Street |
| 164 | Manhattan | Park Avenue | East 84th Street | East  84th Street |
| 165 | Manhattan | 1st Avenue | East  26th Street | 1st Avenue |
| 166 | Brooklyn | Flatbush Avenue | 5th Avenue | Flatbush Avenue |
| 167 | Brooklyn | Mc Donald Avenue | Albemarle Road | Albemarle Road |
| 168 | Brooklyn | Utica Avenue | Linden Boulevard | Linden Boulevard |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|-----|---------|-------------|--------------|----------------|
| 169 | Queens | Northern Boulevard | 75th Street | Northern Boulevard |
| 170 | Queens | Northern Boulevard | 100th Street | Northern Boulevard |
| 171 | Manhattan | York Avenue | East 72nd Street | York Avenue |
| 172 | Manhattan | 2nd Avenue | East 26th Street | East 26th Street |
| 173 | Queens | Jamaica Avenue | 209th Street | Jamaica Avenue |
| 174 | Queens | Jamaica Avenue | 179th Street | Jamaica Avenue |
| 175 | Queens | Jamaica Avenue | 150th Street | Jamaica Avenue |
| 176 | Manhattan | St. Nicholas Avenue | West 152nd Street | West 152nd Street |
| 177 | Brooklyn | 6th Avenue | 9th Street | 9th Street |
| 178 | Brooklyn | Dahill Road | 15th Avenue / 36th Street | 15th Avenue |
| 179 | Brooklyn | Rochester Avenue | Carroll Street | Rochester Avenue |
| 180 | Queens | Jamaica Avenue | 153rd Street | Jamaica Avenue |
| 181 | Brooklyn | 3rd Avenue | Marine Avenue / 99th Street | Marine Avenue / 99th Street |
| 182 | Queens | 21st Street | 36th Avenue | 21st Street |
| 183 | Queens | 21st Street | 37th Avenue | 21st Street |
| 184 | Queens | 21st Street | 30th Avenue | 21st Street |
| 185 | Manhattan | 6th Avenue / Avenue Of The Americas | Washington Place | 6th Avenue |
| 186 | Manhattan | 6th Avenue / Avenue Of The Americas | West 17th Street | 6th Avenue |
| 187 | Manhattan | 6th Avenue / Avenue Of The Americas | Charlton Street | 6th Avenue |
| 188 | Manhattan | 6th Avenue / Avenue Of The Americas | West 13th Street | 6th Avenue |
| 189 | Manhattan | 6th Avenue / Avenue Of The Americas | West 12th Street | 6th Avenue |
| 190 | Bronx | Metcalf Avenue / Soundview Avenue | Watson Avenue | Watson Avenue |
| 191 | Brooklyn | Atlantic Avenue | Thomas Boyland Street | Atlantic Avenue |
| 192 | Brooklyn | Atlantic Avenue | Schenck Avenue | Atlantic Avenue |
| 193 | Brooklyn | Atlantic Avenue | Saratoga Avenue | Atlantic Avenue |
| 194 | Brooklyn | Atlantic Avenue | New York Avenue | Atlantic Avenue |
| 195 | Brooklyn | Atlantic Avenue | Highland Place | Atlantic Avenue |
| 196 | Brooklyn | Atlantic Avenue | Euclid Avenue | Atlantic Avenue |
| 197 | Brooklyn | Atlantic Avenue | Elderts Lane | Atlantic Avenue |
| 198 | Brooklyn | Atlantic Avenue | Warwick Street | Atlantic Avenue |
| 199 | Brooklyn | Eastern Parkway | Atlantic Avenue | Eastern Parkway |
| 200 | Queens | Atlantic Avenue | 118th Street | Atlantic Avenue |
| 201 | Manhattan | Lexington Avenue | East 36th Street | East 36th Street |
| 202 | Bronx | Boston Road | Baychester Avenue | Boston Road |
| 203 | Bronx | East Gun Hill Road | Bainbridge Avenue | East Gun Hill Road |
| 204 | Bronx | East Gun Hill Road | Olinville Avenue | East Gun Hill Road |
| 205 | Bronx | East Gun Hill Road | Gunther Avenue | East Gun Hill Road |
| 206 | Bronx | East Gun Hill Road | Givan Avenue | East Gun Hill Road |
| 207 | Bronx | East Gun Hill Road | Eastchester Road | East Gun Hill Road |
| 208 | Bronx | East Gun Hill Road | Barnes Avenue | East Gun Hill Road |
| 209 | Bronx | East Gun Hill Road | Capuchin Way | East Gun Hill Road |
| 210 | Brooklyn | Flatbush Avenue | Snyder Avenue | Flatbush Avenue |
| 211 | Brooklyn | Flatbush Avenue | Avenue K | Flatbush Avenue |
| 212 | Brooklyn | Flatbush Avenue | Flatlands Avenue | Flatbush Avenue |
| 213 | Brooklyn | Flatbush Avenue | Sterling Place | Flatbush Avenue |
| 214 | Manhattan | 7th Avenue | West 25th Street | 7th Avenue |
| 215 | Manhattan | 7th Avenue | West 24th Street | 7th Avenue |
| 216 | Manhattan | 7th Avenue | West 16th Street | 7th Avenue |
| 217 | Manhattan | 7th Avenue | West 57th Street | 7th Avenue |
| 218 | Manhattan | 7th Avenue | West 12th Street | 7th Avenue |
| 219 | Manhattan | 7th Avenue | Charles Street | 7th Avenue |
| 220 | Manhattan | 7th Avenue | West 13th Street | 7th Avenue |
| 221 | Queens | 31st Avenue | 68th Street | 68th Street |
| 222 | Queens | 31st Avenue | 69th Street | 31st Avenue |
| 223 | Staten Island | Clove Road | Forest Avenue | Forest Avenue |
| 224 | Staten Island | Forest Avenue | Elizabeth Street | Forest Avenue |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|---|---|---|---|---|
| 225 | Staten Island | Forest Avenue | Manor Road | Forest Avenue |
| 226 | Staten Island | Forest Avenue | North Burger Avenue | Forest Avenue |
| 227 | Staten Island | Forest Avenue | Pelton Avenue | Forest Avenue |
| 228 | Staten Island | Forest Avenue | Broadway | Forest Avenue |
| 229 | Staten Island | Victory Boulevard | Forest Avenue | Victory Boulevard |
| 230 | Brooklyn | Bond Street | Fulton Street | Fulton Street |
| 231 | Manhattan | 3rd Avenue | East  32nd Street | 3rd Avenue |
| 232 | Bronx | East Tremont Avenue | Jerome Avenue | Jerome Avenue |
| 233 | Bronx | Jerome Avenue | East 183rd Street | Jerome Avenue |
| 234 | Bronx | Jerome Avenue | East 181st Street | Jerome Avenue |
| 235 | Bronx | Jerome Avenue | Elliot Place | Jerome Avenue |
| 236 | Bronx | Jerome Avenue | East 184th Street | Jerome Avenue |
| 237 | Bronx | Jerome Avenue | East 196th Street | Jerome Avenue |
| 238 | Bronx | Jerome Avenue | Shakespeare Avenue | Jerome Avenue |
| 239 | Bronx | Jerome Avenue | Van Cortlandt Avenue | Jerome Avenue |
| 240 | Bronx | Jerome Avenue | East 172nd Street | Jerome Avenue |
| 241 | Bronx | West Kingsbridge Road | Jerome Avenue | West Kingsbridge Road |
| 242 | Manhattan | 10th Avenue | West  47th Street | West  47th Street |
| 243 | Queens | Roosevelt Avenue | Britton Avenue & 88th Street | Roosevelt Avenue |
| 244 | Queens | Roosevelt Avenue | Union Street | Roosevelt Avenue |
| 245 | Queens | Roosevelt Avenue | 108th Street | Roosevelt Avenue |
| 246 | Queens | Roosevelt Avenue | 104th Street | Roosevelt Avenue |
| 247 | Queens | Roosevelt Avenue | 103rd Street | Roosevelt Avenue |
| 248 | Queens | Roosevelt Avenue | Forley Street / 85th Street | Roosevelt Avenue |
| 249 | Brooklyn | Surf Avenue | Stillwell Avenue | Surf Avenue |
| 250 | Queens | Roosevelt Avenue | Skillman Avenue | Roosevelt Avenue |
| 251 | Queens | Roosevelt Avenue | 99th Street | Roosevelt Avenue |
| 252 | Queens | Roosevelt Avenue | 77th Street | Roosevelt Avenue |
| 253 | Queens | Roosevelt Avenue | Woodside Avenue | Roosevelt Avenue |
| 254 | Manhattan | 8th Avenue | West  28th Street | 8th Avenue |
| 255 | Queens | Roosevelt Avenue | Junction Boulevard | Roosevelt Avenue |
| 256 | Queens | Rockaway Boulevard | Sutphin Boulevard | Rockaway Boulevard |
| 257 | Queens | Rockaway Boulevard | 133rd Street | Rockaway Boulevard |
| 258 | Queens | Rockaway Boulevard | Lefferts Boulevard | Rockaway Boulevard |
| 259 | Queens | Rockaway Boulevard | 146th Street | Rockaway Boulevard |
| 260 | Queens | Rockaway Boulevard | 125th Street | Rockaway Boulevard |
| 261 | Queens | Rockaway Boulevard | 121st Street | Rockaway Boulevard |
| 262 | Queens | Rockaway Boulevard | 114th Street | Rockaway Boulevard |
| 263 | Queens | Rockaway Boulevard | 109th Street | Rockaway Boulevard |
| 264 | Queens | Rockaway Boulevard | 107th Street | Rockaway Boulevard |
| 265 | Queens | Rockaway Boulevard | 103rd Avenue | Rockaway Boulevard |
| 266 | Queens | Rockaway Boulevard | 101st Street | Rockaway Boulevard |
| 267 | Queens | Rockaway Boulevard | 91st Street | Rockaway Boulevard |
| 268 | Brooklyn | 65th Street | 11th Avenue | 65th Street |
| 269 | Brooklyn | 65th Street | 8th Avenue | 65th Street |
| 270 | Brooklyn | 65th Street | 10th Avenue | 65th Street |
| 271 | Brooklyn | 65th Street | 12th Avenue | 65th Street |
| 272 | Brooklyn | 65th Street | Fort Hamilton Parkway | 65th Street |
| 273 | Brooklyn | 65th Street | 9th Avenue | 65th Street |
| 274 | Queens | Melbourne Avenue | 150th Street | Melbourne Avenue |
| 275 | Brooklyn | 7th Avenue | 5th Street | 5th Street |
| 276 | Queens | Ditmars Boulevard | 31st Street | Ditmars Boulevard |
| 277 | Brooklyn | Remsen Avenue | Clarkson Avenue North Leg | Remsen Avenue |
| 278 | Brooklyn | Coney Island Avenue | Avenue M | Coney Island Avenue |
| 279 | Queens | Hillside Avenue | Wexford Terrace | Hillside Avenue |
| 280 | Manhattan | 7th Avenue South | Christopher Street / West 4th Street | Christopher Street / W 4 Street |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|---|---|---|---|---|
| 281 | Bronx | 3rd Avenue | East 173rd Street | 3rd Avenue |
| 282 | Bronx | 3rd Avenue | East 169th Street | 3rd Avenue |
| 283 | Bronx | 3rd Avenue | East 151st Street | 3rd Avenue |
| 284 | Bronx | 3rd Avenue | East 159th Street | 3rd Avenue |
| 285 | Bronx | 3rd Avenue | East 170th Street | 3rd Avenue |
| 286 | Bronx | 3rd Avenue | East 171st Street | 3rd Avenue |
| 287 | Bronx | 3rd Avenue | East 172nd Street | 3rd Avenue |
| 288 | Bronx | 3rd Avenue | East 174th Street | 3rd Avenue |
| 289 | Bronx | 3rd Avenue | East 181st Street | 3rd Avenue |
| 290 | Bronx | 3rd Avenue | East 182nd Street | 3rd Avenue |
| 291 | Bronx | 3rd Avenue | Brook Avenue | 3rd Avenue |
| 292 | Bronx | 3rd Avenue | Claremont Parkway | 3rd Avenue |
| 293 | Bronx | 3rd Avenue | East 167th Street | 3rd Avenue |
| 294 | Bronx | East Tremont Avenue | 3rd Avenue | 3rd Avenue |
| 295 | Brooklyn | Coney Island Avenue | Avenue K | Coney Island Avenue |
| 296 | Brooklyn | Coney Island Avenue | Avenue L | Coney Island Avenue |
| 297 | Brooklyn | Coney Island Avenue | Avenue R | Coney Island Avenue |
| 298 | Brooklyn | Coney Island Avenue | Avenue S | Coney Island Avenue |
| 299 | Brooklyn | Coney Island Avenue | Avenue X | Coney Island Avenue |
| 300 | Brooklyn | Coney Island Avenue | Caton Avenue | Coney Island Avenue |
| 301 | Brooklyn | Coney Island Avenue | Foster Avenue | Coney Island Avenue |
| 302 | Brooklyn | Coney Island Avenue | Quentin Road | Coney Island Avenue |
| 303 | Brooklyn | Coney Island Avenue | Avenue I | Coney Island Avenue |
| 304 | Brooklyn | Coney Island Avenue | Avenue T | Coney Island Avenue |
| 305 | Brooklyn | Coney Island Avenue | Neptune Avenue | Coney Island Avenue |
| 306 | Brooklyn | Coney Island Avenue | Avenue Y | Coney Island Avenue |
| 307 | Manhattan | 6th Avenue / Avenue Of The Americas | West  42nd Street | West  42nd Street |
| 308 | Manhattan | 7th Avenue | West  14th Street | West  14th Street |
| 309 | Manhattan | Amsterdam Avenue | West 140th Street | Amsterdam Avenue |
| 310 | Manhattan | Amsterdam Avenue | West 120th Street | Amsterdam Avenue |
| 311 | Manhattan | Broadway | West  99th Street | Broadway |
| 312 | Manhattan | Broadway | West 158th Street | Broadway |
| 313 | Manhattan | Lenox Avenue | West 116th Street | Lenox Avenue |
| 314 | Manhattan | Columbus Avenue | West  77th Street | Columbus Avenue |
| 315 | Manhattan | Broadway | East  8th Street | Broadway |
| 316 | Brooklyn | Smith Street | 3rd Street | Smith Street |
| 317 | Brooklyn | Bedford Avenue | Church Avenue | Bedford Avenue |
| 318 | Queens | 2nd Avenue | 54th Avenue | 54th Avenue |
| 319 | Manhattan | 1st Avenue | East  91st Street | 1st Avenue |
| 320 | Manhattan | 1st Avenue | East 102nd Street | 1st Avenue |
| 321 | Manhattan | 1st Avenue | East  92nd Street | 1st Avenue |
| 322 | Manhattan | 1st Avenue | East  11th Street | 1st Avenue |
| 323 | Manhattan | 1st Avenue | East  10th Street | 1st Avenue |
| 324 | Manhattan | 1st Avenue | East  9th Street | 1st Avenue |
| 325 | Manhattan | 1st Avenue | East 110th Street | 1st Avenue |
| 326 | Manhattan | 1st Avenue | East  83rd Street | 1st Avenue |
| 327 | Manhattan | 1st Avenue | East 108th Street | 1st Avenue |
| 328 | Manhattan | 1st Avenue | East 120th Street | 1st Avenue |
| 329 | Manhattan | 1st Avenue | East 118th Street | 1st Avenue |
| 330 | Manhattan | 1st Avenue | East 117th Street | 1st Avenue |
| 331 | Manhattan | 1st Avenue | East 104th Street | 1st Avenue |
| 332 | Manhattan | 1st Avenue | East 105th Street | 1st Avenue |
| 333 | Manhattan | 1st Avenue | East  29th Street | 1st Avenue |
| 334 | Manhattan | 1st Avenue | East  76th Street | 1st Avenue |
| 335 | Manhattan | 1st Avenue | East  75th Street | 1st Avenue |
| 336 | Manhattan | 1st Avenue | East  74th Street | 1st Avenue |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|-----|---------|-------------|--------------|----------------|
| 337 | Manhattan | 1st Avenue | East  4th Street | 1st Avenue |
| 338 | Manhattan | 1st Avenue | East  77th Street | 1st Avenue |
| 339 | Manhattan | 1st Avenue | East  78th Street | 1st Avenue |
| 340 | Manhattan | 1st Avenue | East  80th Street | 1st Avenue |
| 341 | Manhattan | 1st Avenue | East  12th Street | 1st Avenue |
| 342 | Manhattan | 1st Avenue | East  88th Street | 1st Avenue |
| 343 | Manhattan | 1st Avenue | East  87th Street | 1st Avenue |
| 344 | Manhattan | 1st Avenue | East 100th Street | 1st Avenue |
| 345 | Manhattan | 1st Avenue | East  3rd Street | 1st Avenue |
| 346 | Manhattan | Madison Avenue | East 116th Street | Madison Avenue |
| 347 | Brooklyn | Broadway | Ralph Avenue | Broadway |
| 348 | Staten Island | Victory Boulevard | Wild Avenue | Victory Boulevard |
| 349 | Staten Island | Victory Boulevard | Bay Street | Victory Boulevard |
| 350 | Staten Island | Victory Boulevard | Austin Place | Victory Boulevard |
| 351 | Staten Island | Victory Boulevard | Cebra Avenue | Victory Boulevard |
| 352 | Staten Island | Victory Boulevard | Louis Street | Victory Boulevard |
| 353 | Staten Island | Victory Boulevard | St. Marks Place | Victory Boulevard |
| 354 | Staten Island | Victory Boulevard | Monroe Avenue | Victory Boulevard |
| 355 | Manhattan | 9th Avenue | West  21st Street | 9th Avenue |
| 356 | Manhattan | 9th Avenue | West  53rd Street | 9th Avenue |
| 357 | Manhattan | 9th Avenue | West  33rd Street | 9th Avenue |
| 358 | Manhattan | 9th Avenue | West  48th Street | 9th Avenue |
| 359 | Manhattan | 9th Avenue | West  51st Street | 9th Avenue |
| 360 | Manhattan | 9th Avenue | West  52nd Street | 9th Avenue |
| 361 | Manhattan | 9th Avenue | West  18th Street | 9th Avenue |
| 362 | Manhattan | 9th Avenue | West  25th Street | 9th Avenue |
| 363 | Manhattan | 9th Avenue | West  20th Street | 9th Avenue |
| 364 | Manhattan | 9th Avenue | West  17th Street | 9th Avenue |
| 365 | Manhattan | 9th Avenue | West  16th Street | 9th Avenue |
| 366 | Manhattan | 9th Avenue | West  15th Street | 9th Avenue |
| 367 | Manhattan | 9th Avenue | West  26th Street | 9th Avenue |
| 368 | Manhattan | Broadway | West  77th Street | Broadway |
| 369 | Manhattan | Broadway | West 121st Street | Broadway |
| 370 | Manhattan | Broadway | West  70th Street | Broadway |
| 371 | Manhattan | Broadway | Isham Street (West 211 Street) | Broadway |
| 372 | Manhattan | Broadway | West  76th Street | Broadway |
| 373 | Manhattan | Broadway | West 183rd Street | Broadway |
| 374 | Manhattan | Broadway | West 114th Street | Broadway |
| 375 | Manhattan | Broadway | West 174th Street | Broadway |
| 376 | Manhattan | Broadway | West 147th Street | Broadway |
| 377 | Manhattan | Broadway | West 186th Street | Broadway |
| 378 | Manhattan | Broadway | West 196th Street | Broadway |
| 379 | Manhattan | Broadway | West 204th Street | Broadway |
| 380 | Manhattan | Broadway | Academy Street | Broadway |
| 381 | Manhattan | Broadway | West 181st Street | Broadway |
| 382 | Manhattan | Broadway | West  89th Street | Broadway |
| 383 | Manhattan | Broadway | West  80th Street | Broadway |
| 384 | Manhattan | Broadway | West  81st Street | Broadway |
| 385 | Manhattan | Broadway | West  82nd Street | Broadway |
| 386 | Manhattan | Broadway | West  83rd Street | Broadway |
| 387 | Manhattan | Broadway | West  88th Street | Broadway |
| 388 | Manhattan | Broadway | West 146th Street | Broadway |
| 389 | Manhattan | Broadway | West  93rd Street | Broadway |
| 390 | Manhattan | Broadway | West 108th Street | Broadway |
| 391 | Manhattan | Broadway | West 109th Street | Broadway |
| 392 | Manhattan | Broadway | West 112th Street | Broadway |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|-----|---------|-------------|--------------|----------------|
| 393 | Manhattan | Broadway | West 116th Street | Broadway |
| 394 | Manhattan | Broadway | West 122nd Street | Broadway |
| 395 | Manhattan | Broadway | West 126th Street | Broadway |
| 396 | Manhattan | Broadway | West 138th Street | Broadway |
| 397 | Manhattan | Broadway | West  84th Street | Broadway |
| 398 | Manhattan | West Houston Street | MacDougal Street | West Houston Street |
| 399 | Manhattan | 8th Avenue | West  48th Street | 8th Avenue |
| 400 | Manhattan | 8th Avenue | West  51st Street | 8th Avenue |
| 401 | Manhattan | 8th Avenue | West  24th Street | 8th Avenue |
| 402 | Manhattan | 8th Avenue | West  21st Street | 8th Avenue |
| 403 | Manhattan | 8th Avenue | West  20th Street | 8th Avenue |
| 404 | Manhattan | 8th Avenue | West  17th Street | 8th Avenue |
| 405 | Manhattan | 8th Avenue | West  15th Street | 8th Avenue |
| 406 | Manhattan | 8th Avenue | West  47th Street | 8th Avenue |
| 407 | Manhattan | 8th Avenue | West  18th Street | 8th Avenue |
| 408 | Queens | Metropolitan Avenue | 71st Avenue | Metropolitan Avenue |
| 409 | Queens | Metropolitan Avenue | Christ the Kings HS | Metropolitan Avenue |
| 410 | Queens | Metropolitan Avenue | Rentar Plaza Exit | Metropolitan Avenue |
| 411 | Queens | Metropolitan Avenue | 69th Avenue | Metropolitan Avenue |
| 412 | Queens | Metropolitan Avenue | Ascan Avenue / 72nd Drive | Metropolitan Avenue |
| 413 | Manhattan | Canal Street | Essex Street | Canal Street |
| 414 | Manhattan | Canal Street | Baxter Street | Canal Street |
| 415 | Manhattan | Canal Street | Eldridge Street | Canal Street |
| 416 | Bronx | East 180th Street | Southern Boulevard / Crotona Parkway | Southern Boulevard |
| 417 | Bronx | Southern Boulevard | Crotona Pkwy / East 179th Street | Southern Boulevard |
| 418 | Bronx | Southern Boulevard | Longwood Avenue | Southern Boulevard |
| 419 | Bronx | Southern Boulevard | Crotona Pkwy / East 178th Street | Southern Boulevard |
| 420 | Bronx | Southern Boulevard | East 173rd Street | Southern Boulevard |
| 421 | Bronx | Southern Boulevard | East 172nd Street | Southern Boulevard |
| 422 | Bronx | Southern Boulevard | East 167th Street | Southern Boulevard |
| 423 | Bronx | Southern Boulevard | Avenue St. John | Southern Boulevard |
| 424 | Bronx | Southern Boulevard | Tiffany Street | Southern Boulevard |
| 425 | Staten Island | Hylan Boulevard | Tompkins Avenue | Hylan Boulevard |
| 426 | Staten Island | Hylan Boulevard | Vermont Avenue | Hylan Boulevard |
| 427 | Queens | Myrtle Avenue | Forest Avenue | Myrtle Avenue |
| 428 | Queens | Myrtle Avenue | Centre Street & Onderdonk Avenue | Myrtle Avenue |
| 429 | Manhattan | 1st Avenue | East  61st Street | 1st Avenue |
| 430 | Brooklyn | 5th Avenue | 3rd Street | 5th Avenue |
| 431 | Manhattan | 8th Avenue | West  40th Street | 8th Avenue |
| 432 | Manhattan | 8th Avenue | West  29th Street | West  29th Street |
| 433 | Bronx | Boston Road | East Gun Hill Road | East Gun Hill Road |
| 434 | Bronx | Bronxdale Avenue | Morris Park Avenue | Morris Park Avenue |
| 435 | Bronx | Morris Park Avenue | Paulding Avenue | Morris Park Avenue |
| 436 | Bronx | Morris Park Avenue | Williamsbridge Road | Morris Park Avenue |
| 437 | Bronx | Morris Park Avenue | Radcliff Avenue | Morris Park Avenue |
| 438 | Bronx | Morris Park Avenue | Lurting Avenue | Morris Park Avenue |
| 439 | Bronx | Morris Park Avenue | Hone Avenue | Morris Park Avenue |
| 440 | Bronx | Morris Park Avenue | Holland Avenue | Morris Park Avenue |
| 441 | Bronx | Morris Park Avenue | Haight Avenue | Morris Park Avenue |
| 442 | Bronx | Morris Park Avenue | Bogart Avenue | Morris Park Avenue |
| 443 | Bronx | Morris Park Avenue | Tomlinson Avenue | Morris Park Avenue |
| 444 | Manhattan | 9th Avenue | West  55th Street | West  55th Street |
| 445 | Queens | Little Neck Parkway | Marathon Parkway | Little Neck Parkway |
| 446 | Manhattan | 3rd Avenue | East  93rd Street | East  93rd Street |
| 447 | Manhattan | Pearl Street | Peck Slip | Pearl Street |
| 448 | Manhattan | York Avenue | East  91st Street | East  91st Street |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|-----|---------|-------------|--------------|----------------|
| 449 | Manhattan | York Avenue | East 64th Street | York Avenue |
| 450 | Bronx | Boston Road | Wallace Avenue | Boston Road |
| 451 | Bronx | Boston Road | Bouck Avenue | Boston Road |
| 452 | Bronx | Boston Road | Fish Avenue | Boston Road |
| 453 | Bronx | Boston Road | Seymour Avenue | Boston Road |
| 454 | Bronx | Boston Road | Adee Avenue | Boston Road |
| 455 | Bronx | Boston Road | Grace Avenue | Boston Road |
| 456 | Bronx | Baychester Avenue | Schieffelin Avenue | Baychester Avenue |
| 457 | Brooklyn | Prospect Park West | 3rd Street | Prospect Park West |
| 458 | Manhattan | Park Avenue | East 111th Street | Park Avenue |
| 459 | Manhattan | Park Avenue | East 118th Street | Park Avenue |
| 460 | Manhattan | Park Avenue | East 112th Street | Park Avenue |
| 461 | Manhattan | Park Avenue | East 117th Street | Park Avenue |
| 462 | Manhattan | Park Avenue | East 119th Street | Park Avenue |
| 463 | Manhattan | Park Avenue | East 120th Street | Park Avenue |
| 464 | Manhattan | Park Avenue | East 127th Street | Park Avenue |
| 465 | Manhattan | Park Avenue | East 130th Street | Park Avenue |
| 466 | Manhattan | Park Avenue | East 107th Street | Park Avenue |
| 467 | Manhattan | Park Avenue | East 61st Street | Park Avenue |
| 468 | Manhattan | Park Avenue | East 128th Street | Park Avenue |
| 469 | Manhattan | Park Avenue | East 89th Street | Park Avenue |
| 470 | Manhattan | Park Avenue | East 62nd Street | Park Avenue |
| 471 | Manhattan | Park Avenue | East 73rd Street | Park Avenue |
| 472 | Manhattan | Park Avenue | East 75th Street | Park Avenue |
| 473 | Manhattan | Park Avenue | East 76th Street | Park Avenue |
| 474 | Manhattan | Park Avenue | East 78th Street | Park Avenue |
| 475 | Manhattan | Park Avenue | East 82nd Street | Park Avenue |
| 476 | Manhattan | Park Avenue | East 83rd Street | Park Avenue |
| 477 | Manhattan | Park Avenue | East 109th Street | Park Avenue |
| 478 | Manhattan | Park Avenue | East 87th Street | Park Avenue |
| 479 | Manhattan | Park Avenue | East 110th Street | Park Avenue |
| 480 | Manhattan | Park Avenue | East 92nd Street | Park Avenue |
| 481 | Manhattan | Park Avenue | East 94th Street | Park Avenue |
| 482 | Manhattan | Park Avenue | East 95th Street | Park Avenue |
| 483 | Manhattan | Park Avenue | East 96th Street | Park Avenue |
| 484 | Manhattan | Park Avenue | East 97th Street | Park Avenue |
| 485 | Manhattan | Park Avenue | East 104th Street | Park Avenue |
| 486 | Manhattan | Park Avenue | East 105th Street | Park Avenue |
| 487 | Manhattan | Park Avenue | East 106th Street | Park Avenue |
| 488 | Manhattan | Park Avenue | East 108th Street | Park Avenue |
| 489 | Manhattan | Park Avenue | East 85th Street | Park Avenue |
| 490 | Manhattan | Lexington Avenue | East 62nd Street | East 62nd Street |
| 491 | Queens | Cornaga Avenue | Beach 9th Street | Cornaga Avenue |
| 492 | Manhattan | Madison Avenue | East 84th Street | Madison Avenue |
| 493 | Manhattan | Broadway | West 220th Street | Broadway |
| 494 | Manhattan | Madison Avenue | East 79th Street | East 79th Street |
| 495 | Bronx | University Avenue | Burnside Avenue N Leg and West 179th Street | University Avenue |
| 496 | Bronx | University Avenue | West 183rd Street | University Avenue |
| 497 | Bronx | University Avenue | West 188th Street | University Avenue |
| 498 | Bronx | University Avenue | West 190th Street | University Avenue |
| 499 | Bronx | University Avenue | West 195th Street | University Avenue |
| 500 | Staten Island | Bay Street | Broad Street | Bay Street |
| 501 | Staten Island | Bay Street | Willow Avenue | Bay Street |
| 502 | Staten Island | Bay Street | Virginia Avenue | Bay Street |
| 503 | Staten Island | Hylan Boulevard | Bay Street | Hylan Boulevard |
| 504 | Staten Island | Tompkins Avenue | St. Mary's Avenue | Tompkins Avenue |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|---|---|---|---|---|
| 505 | Staten Island | Tompkins Avenue | Broad Street | Tompkins Avenue |
| 506 | Staten Island | Vanderbilt Avenue | Tompkins Avenue | Vanderbilt Avenue |
| 507 | Staten Island | Victory Boulevard | Westervelt Avenue | Victory Boulevard |
| 508 | Staten Island | Victory Boulevard | Montgomery Avenue | Victory Boulevard |
| 509 | Staten Island | Victory Boulevard | Little Clove Road | Victory Boulevard |
| 510 | Bronx | White Plains Road | Watson Avenue | White Plains Road |
| 511 | Bronx | White Plains Road | Waring Avenue | White Plains Road |
| 512 | Bronx | White Plains Road | East 239th Street | White Plains Road |
| 513 | Bronx | White Plains Road | Seward Avenue | White Plains Road |
| 514 | Bronx | White Plains Road | Randall Avenue | White Plains Road |
| 515 | Bronx | White Plains Road | Patterson Avenue | White Plains Road |
| 516 | Bronx | White Plains Road | Nereid Avenue | White Plains Road |
| 517 | Bronx | White Plains Road | Maran Place | White Plains Road |
| 518 | Bronx | White Plains Road | Magenta Street | White Plains Road |
| 519 | Bronx | White Plains Road | Lacombe Avenue | White Plains Road |
| 520 | Bronx | White Plains Road | East 241st Street | White Plains Road |
| 521 | Bronx | White Plains Road | Story Avenue | White Plains Road |
| 522 | Bronx | White Plains Road | East 236th Street | White Plains Road |
| 523 | Bronx | White Plains Road | East 230th Street | White Plains Road |
| 524 | Bronx | White Plains Road | East 226th Street | White Plains Road |
| 525 | Bronx | White Plains Road | East 225th Street | White Plains Road |
| 526 | Bronx | White Plains Road | East 224th Street | White Plains Road |
| 527 | Bronx | White Plains Road | Archer Street | White Plains Road |
| 528 | Bronx | White Plains Road | Van Nest Avenue | White Plains Road |
| 529 | Manhattan | 1st Avenue | East  51st Street | East  51st Street |
| 530 | Staten Island | Cary Avenue | Broadway | Cary Avenue |
| 531 | Staten Island | Cary Avenue | Bement Avenue | Cary Avenue |
| 532 | Staten Island | Castleton Avenue | Bement Avenue | Castleton Avenue |
| 533 | Staten Island | Castleton Avenue | Broadway | Castleton Avenue |
| 534 | Staten Island | Clove Road | Delafield Avenue | Clove Road |
| 535 | Staten Island | Clove Road | Foote Avenue | Clove Road |
| 536 | Staten Island | Clove Road | Post and Cary Avenues | Clove Road |
| 537 | Staten Island | Clove Road | Castleton Avenue | Clove Road |
| 538 | Staten Island | Henderson Avenue | Broadway | Henderson Avenue |
| 539 | Staten Island | New Dorp Lane | 3rd Street | New Dorp Lane |
| 540 | Staten Island | New Dorp Lane | New Dorp Plaza North | New Dorp Lane |
| 541 | Staten Island | New Dorp Lane | New Dorp Plaza South | New Dorp Lane |
| 542 | Staten Island | Port Richmond Avenue | Castleton Avenue | Port Richmond Avenue |
| 543 | Staten Island | Port Richmond Avenue | WalkerStreet | Port Richmond Avenue |
| 544 | Staten Island | Richmond Avenue | Merril Avenue | Richmond Avenue |
| 545 | Staten Island | Richmond Avenue | Jules Drive | Richmond Avenue |
| 546 | Staten Island | Richmond Avenue | Deppe Place | Richmond Avenue |
| 547 | Staten Island | Slosson Avenue | Schmidts Lane | Slosson Avenue |
| 548 | Staten Island | Slosson Avenue | Windsor Road | Slosson Avenue |
| 549 | Manhattan | 1st Avenue | East 53rd Street | East 53rd Street |
| 550 | Manhattan | Central Park West | West  92nd Street | Central Park West |
| 551 | Manhattan | Madison Avenue | East  98th Street | Madison Avenue |
| 552 | Manhattan | 1st Avenue | East 116th Street | 1st Avenue |
| 553 | Manhattan | 1st Avenue | East  55th Street | East  55th Street |
| 554 | Bronx | East Tremont Avenue | Morris Avenue | East Tremont Avenue |
| 555 | Bronx | East Tremont Avenue | Washington Avenue | East Tremont Avenue |
| 556 | Bronx | East Tremont Avenue | Vyse Avenue | East Tremont Avenue |
| 557 | Bronx | East Tremont Avenue | Southern Boulevard | East Tremont Avenue |
| 558 | Bronx | East Tremont Avenue | Schley Avenue | East Tremont Avenue |
| 559 | Bronx | East Tremont Avenue | Randall Avenue | East Tremont Avenue |
| 560 | Bronx | East Tremont Avenue | Prospect Avenue | East Tremont Avenue |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|-----|---------|-------------|--------------|----------------|
| 561 | Bronx | East Tremont Avenue | Bathgate Avenue | East Tremont Avenue |
| 562 | Bronx | East Tremont Avenue | Anthony Avenue | East Tremont Avenue |
| 563 | Bronx | East Tremont Avenue | Lafayette Avenue | East Tremont Avenue |
| 564 | Bronx | East Tremont Avenue | Clinton Avenue | East Tremont Avenue |
| 565 | Bronx | East Tremont Avenue | Cross Bronx Expwy North S/R | East Tremont Avenue |
| 566 | Bronx | East Tremont Avenue | Cross Bronx Expwy South S/R | East Tremont Avenue |
| 567 | Bronx | East Tremont Avenue | Crotona Avenue | East Tremont Avenue |
| 568 | Bronx | East Tremont Avenue | Daly Avenue | East Tremont Avenue |
| 569 | Bronx | East Tremont Avenue | Harding Avenue | East Tremont Avenue |
| 570 | Bronx | West Tremont Avenue | Andrews Avenue S | West Tremont Avenue |
| 571 | Bronx | West Tremont Avenue | West 177th Street | West Tremont Avenue |
| 572 | Bronx | West Tremont Avenue | Montgomery Avenue | West Tremont Avenue |
| 573 | Bronx | West Tremont Avenue | Harrison Avenue | West Tremont Avenue |
| 574 | Bronx | West Tremont Avenue | Grand Avenue North | West Tremont Avenue |
| 575 | Brooklyn | 4th Avenue | 50th Street | 4th Avenue |
| 576 | Brooklyn | 5th Avenue | 86th Street | 5th Avenue |
| 577 | Brooklyn | 7th Avenue | 60th Street | 60th Street |
| 578 | Brooklyn | 86th Street | 23rd Avenue | 86th Street |
| 579 | Brooklyn | Atlantic Avenue | Ralph Avenue | Atlantic Avenue |
| 580 | Brooklyn | Avenue X | East  1st Street | Avenue X |
| 581 | Brooklyn | Bay Parkway | 86th Street | 86th Street |
| 582 | Brooklyn | Bedford Avenue | Beverly Road | Bedford Avenue |
| 583 | Brooklyn | Bedford Avenue | Avenue D | Bedford Avenue |
| 584 | Brooklyn | Broadway | Hooper Street | Broadway |
| 585 | Brooklyn | Broadway | Marcus Garvey Boulevard | Broadway |
| 586 | Brooklyn | Flushing Avenue | Broadway | Broadway |
| 587 | Brooklyn | Fort Hamilton Parkway | 60th Street | Fort Hamilton Parkway |
| 588 | Brooklyn | New Utrecht Avenue | 65th Street | 65th Street |
| 589 | Brooklyn | Nostrand Avenue | Avenue M | Nostrand Avenue |
| 590 | Brooklyn | Nostrand Avenue | Avenue Z | Nostrand Avenue |
| 591 | Brooklyn | Ocean Avenue | Foster Avenue | Ocean Avenue |
| 592 | Brooklyn | Pennsylvania Avenue | Pitkin Avenue | Pennsylvania Avenue |
| 593 | Brooklyn | Ralph Avenue | Avenue L | Ralph Avenue |
| 594 | Brooklyn | Rockaway Avenue | Livonia Avenue | Rockaway Avenue |
| 595 | Brooklyn | Rockaway Parkway | Rutland Road | Rockaway Parkway |
| 596 | Brooklyn | Bedford Avenue | Fulton Street | Bedford Avenue |
| 597 | Brooklyn | Bedford Avenue | North Campus Road | Bedford Avenue |
| 598 | Queens | Park Lane South | 80th Road | Park Lane South |
| 599 | Brooklyn | Avenue P | Stillwell Avenue | Avenue P |
| 600 | Manhattan | West End Avenue | West  90th Street | West End Avenue |
| 601 | Queens | Union Street | 39th Avenue | Union Street |
| 602 | Queens | Union Street | 41st Avenue | Union Street |
| 603 | Queens | Union Street | 37th Avenue | Union Street |
| 604 | Queens | Union Street | 32nd Avenue | Union Street |
| 605 | Queens | Union Street | 31st Road | Union Street |
| 606 | Queens | Union Street | Bayside Avenue | Union Street |
| 607 | Manhattan | Madison Avenue | East  60th Street | East  60th Street |
| 608 | Manhattan | 3rd Avenue | East  66th Street | East  66th Street |
| 609 | Queens | Ascan Avenue | Austin Street | Ascan Avenue |
| 610 | Brooklyn | St Nicholas Avenue | Grove Street | St Nicholas Avenue |
| 611 | Queens | 44th Drive | 23rd Street | 23rd Street |
| 612 | Queens | Rockaway Boulevard | 99th Street | Rockaway Boulevard |
| 613 | Brooklyn | Avenue S | East  15th Street | Avenue S |
| 614 | Bronx | East Kingsbridge Road | Creston Avenue | East Kingsbridge Road |
| 615 | Bronx | Hunts Point Avenue | Spofford Avenue | Hunts Point Avenue |
| 616 | Bronx | Hunts Point Avenue | Lafayette Avenue | Hunts Point Avenue |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|-----|---------|-------------|--------------|----------------|
| 617 | Bronx | West Kingsbridge Road | University Avenue | West Kingsbridge Road |
| 618 | Bronx | West Kingsbridge Road | Webb Avenue | West Kingsbridge Road |
| 619 | Bronx | West Kingsbridge Road | Bailey Avenue | West Kingsbridge Road |
| 620 | Bronx | West Kingsbridge Road | Exterior Street | West Kingsbridge Road |
| 621 | Bronx | West Kingsbridge Road | Heath Avenue | West Kingsbridge Road |
| 622 | Bronx | West Kingsbridge Road | Kingsbridge Terrace | West Kingsbridge Road |
| 623 | Brooklyn | Rochester Avenue | Saint Johns Place | Rochester Avenue |
| 624 | Brooklyn | Rochester Avenue | Saint Marks Avenue | Rochester Avenue |
| 625 | Brooklyn | Rochester Avenue | Sterling Place | Rochester Avenue |
| 626 | Brooklyn | Rochester Avenue | Lincoln Place | Rochester Avenue |
| 627 | Brooklyn | Rochester Avenue | Prospect Place | Rochester Avenue |
| 628 | Brooklyn | Rochester Avenue | Park Place | Rochester Avenue |
| 629 | Brooklyn | 3rd Avenue | 86th Street | 86th Street |
| 630 | Brooklyn | 86th Street | Bay 11th Street | 86th Street |
| 631 | Brooklyn | 86th Street | Colonial Road | 86th Street |
| 632 | Brooklyn | 86th Street | Ridge Boulevard | 86th Street |
| 633 | Brooklyn | 86th Street | 16th Avenue | 86th Street |
| 634 | Brooklyn | 86th Street | 17th Avenue | 86th Street |
| 635 | Brooklyn | Saratoga Avenue | Bainbridge Street | Saratoga Avenue |
| 636 | Queens | Merrick Boulevard | 115th Avenue | Merrick Boulevard |
| 637 | Queens | Merrick Boulevard | 233rd Street | Merrick Boulevard |
| 638 | Queens | Merrick Boulevard | Ursina Road / 125th Avenue | Merrick Boulevard |
| 639 | Queens | Merrick Boulevard | 234th Street | Merrick Boulevard |
| 640 | Queens | Merrick Boulevard | 243rd Street | Merrick Boulevard |
| 641 | Queens | Merrick Boulevard | Belknap Street / 179th Street | Merrick Boulevard |
| 642 | Queens | Merrick Boulevard | 230th Street | Merrick Boulevard |
| 643 | Queens | South Road | 157th Street | South Road |
| 644 | Bronx | East 163rd Street | Prospect Avenue | East 163rd Street |
| 645 | Bronx | East Tremont Avenue | Boston Rd & W Farms Road | East Tremont Avenue |
| 646 | Bronx | Prospect Avenue | East 151st / Beck Streets | Prospect Avenue |
| 647 | Bronx | Prospect Avenue | East 152nd Street | Prospect Avenue |
| 648 | Bronx | Prospect Avenue | East 156th Street | Prospect Avenue |
| 649 | Bronx | Prospect Avenue | Fox Street / East 150th Street | Prospect Avenue |
| 650 | Bronx | Prospect Avenue | Freeman Street | Prospect Avenue |
| 651 | Bronx | Prospect Avenue | Jennings Street | Prospect Avenue |
| 652 | Bronx | Prospect Avenue | Macy Place | Prospect Avenue |
| 653 | Brooklyn | East New York Avenue | Schenectady Avenue | Schenectady Avenue |
| 654 | Brooklyn | Myrtle Avenue | Clinton Avenue | Myrtle Avenue |
| 655 | Brooklyn | Myrtle Avenue | Harman Street | Myrtle Avenue |
| 656 | Brooklyn | Myrtle Avenue | Knickerbocker Avenue | Myrtle Avenue |
| 657 | Brooklyn | Myrtle Avenue | St. Edwards Street | Myrtle Avenue |
| 658 | Brooklyn | Myrtle Avenue | Taaffe Place | Myrtle Avenue |
| 659 | Brooklyn | Myrtle Avenue | Classon Avenue | Myrtle Avenue |
| 660 | Brooklyn | Myrtle Avenue | Throop Avenue | Myrtle Avenue |
| 661 | Brooklyn | Myrtle Avenue | Clermont Avenue | Myrtle Avenue |
| 662 | Brooklyn | Myrtle Avenue | Adelphi Street | Myrtle Avenue |
| 663 | Brooklyn | Myrtle Avenue | Bleecker Street | Myrtle Avenue |
| 664 | Brooklyn | Myrtle Avenue | Tompkins Avenue | Myrtle Avenue |
| 665 | Brooklyn | Schenectady Avenue | Dean Street | Schenectady Avenue |
| 666 | Brooklyn | Schenectady Avenue | Lincoln Place | Lincoln Place |
| 667 | Brooklyn | Schenectady Avenue | St. Johns Place | Schenectady Avenue |
| 668 | Brooklyn | Schenectady Avenue | Maple Street | Schenectady Avenue |
| 669 | Brooklyn | Schenectady Avenue | Montgomery Street | Schenectady Avenue |
| 670 | Brooklyn | Troy Avenue | St. Johns Place | Troy Avenue |
| 671 | Brooklyn | Troy Avenue | Park Place | Troy Avenue |
| 672 | Brooklyn | Troy Avenue | Dean Street | Troy Avenue |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|---|---|---|---|---|
| 673 | Brooklyn | Troy Avenue | Sterling Place | Troy Avenue |
| 674 | Brooklyn | Troy Avenue | Crown Street | Troy Avenue |
| 675 | Brooklyn | Troy Avenue | Lincoln Place | Troy Avenue |
| 676 | Brooklyn | Troy Avenue | Maple Street | Troy Avenue |
| 677 | Brooklyn | Troy Avenue | Montgomery Street | Troy Avenue |
| 678 | Brooklyn | Troy Avenue | Bergen Street | Troy Avenue |
| 679 | Manhattan | Broadway | West 207th Street | Broadway |
| 680 | Queens | Kissena Boulevard | 45th Avenue | Kissena Boulevard |
| 681 | Queens | Sanford Avenue | 147th Street | Sanford Avenue |
| 682 | Queens | Sanford Avenue | Union Street | Sanford Avenue |
| 683 | Queens | Sanford Avenue | Parsons Boulevard | Sanford Avenue |
| 684 | Queens | Sanford Avenue | Murray Street | Sanford Avenue |
| 685 | Queens | Sanford Avenue | Bowne Street | Sanford Avenue |
| 686 | Queens | Sanford Avenue | 156th Street | Sanford Avenue |
| 687 | Queens | Sanford Avenue | 149th Street | Sanford Avenue |
| 688 | Queens | Sanford Avenue | 149th Place | Sanford Avenue |
| 689 | Bronx | East 170th Street | Walton Avenue | East 170th Street |
| 690 | Bronx | Jerome Avenue | East 170th Street East Roadway | East 170th Street |
| 691 | Bronx | Morris Avenue | East 170th Street | East 170th Street |
| 692 | Bronx | Sheridan Avenue | East 170th Street | East 170th Street |
| 693 | Bronx | West 170th Street | Jerome Avenue | West 170th Street |
| 694 | Bronx | West 170th Street | Inwood Avenue | West 170th Street |
| 695 | Brooklyn | Myrtle Avenue | Skillman Avenue | Myrtle Avenue |
| 696 | Brooklyn | Myrtle Avenue | Marcy Avenue | Myrtle Avenue |
| 697 | Brooklyn | Myrtle Avenue | Franklin Avenue | Myrtle Avenue |
| 698 | Brooklyn | Myrtle Avenue | Kent Avenue | Myrtle Avenue |
| 699 | Brooklyn | Nostrand Avenue | Myrtle Avenue | Nostrand Avenue |
| 700 | Brooklyn | Lefferts Avenue | Troy Avenue | Troy Avenue |
| 701 | Brooklyn | 86th Street | 15th Avenue | 86th Street |
| 702 | Bronx | East 165th Street | Sherman Avenue | East 165th Street |
| 703 | Bronx | East 167th Street | College Avenue | East 167th Street |
| 704 | Bronx | East 167th Street | Findlay Avenue | East 167th Street |
| 705 | Bronx | East 167th Street | Gerard Avenue | East 167th Street |
| 706 | Bronx | East 167th Street | River Avenue | East 167th Street |
| 707 | Bronx | East 167th Street | Teller Avenue | East 167th Street |
| 708 | Bronx | Franklin Avenue | East 167th Street | East 167th Street |
| 709 | Bronx | Morris Avenue | East 165th Street | East 165th Street |
| 710 | Brooklyn | Court Street | 1st Place | Court Street |
| 711 | Brooklyn | Court Street | 2nd Place | Court Street |
| 712 | Brooklyn | Court Street | Amity Street / Dean Street | Court Street |
| 713 | Brooklyn | Court Street | Carrol Street | Court Street |
| 714 | Queens | Kissena Boulevard | 59th Avenue | Kissena Boulevard |
| 715 | Queens | Kissena Boulevard | 70th Road and 71st Avenue | Kissena Boulevard |
| 716 | Queens | Kissena Boulevard | Franklin Avenue | Kissena Boulevard |
| 717 | Queens | Kissena Boulevard | Geranium Avenue | Kissena Boulevard |
| 718 | Queens | Kissena Boulevard | Holly Avenue | Kissena Boulevard |
| 719 | Queens | Kissena Boulevard | Jewel Avenue | Kissena Boulevard |
| 720 | Queens | Kissena Boulevard | Melbourne Avenue | Kissena Boulevard |
| 721 | Bronx | East 167th Street | Morris Avenue | Morris Avenue |
| 722 | Brooklyn | Avenue X | West Street | Avenue X |
| 723 | Manhattan | Madison Street | Jackson Street | Madison Street |
| 724 | Queens | 101st Avenue | 104th Street | 101st Avenue |
| 725 | Queens | 103rd Avenue | 104th Street | 103rd Avenue |
| 726 | Queens | Hempstead Avenue | 217th Lane | Hempstead Avenue |
| 727 | Queens | Liberty Avenue | 104th Street | 104th Street |
| 728 | Queens | Main Street | 56th Avenue | Main Street |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|-----|---------|-------------|--------------|----------------|
| 729 | Queens | Main Street | Melbourne Avenue | Main Street |
| 730 | Queens | Main Street | Jewel Avenue | Main Street |
| 731 | Queens | Main Street | Hoover Avenue / Lander Street | Main Street |
| 732 | Queens | Main Street | Gravett Road | Main Street |
| 733 | Queens | Main Street | 57th Road | Main Street |
| 734 | Queens | Main Street | 58th Avenue | Main Street |
| 735 | Queens | Main Street | 59th Avenue | Main Street |
| 736 | Queens | Main Street | Franklin Avenue | Main Street |
| 737 | Queens | Main Street East Leg | Manton Street | Main Street East Leg |
| 738 | Queens | Main Street West Leg | Manton Street | Main Street West Leg |
| 739 | Queens | Parsons Boulevard | 84th Road | Parsons Boulevard |
| 740 | Queens | Parsons Boulevard | 78th Road | Parsons Boulevard |
| 741 | Queens | Parsons Boulevard | 76th Road | Parsons Boulevard |
| 742 | Queens | Parsons Boulevard | 84th Drive | Parsons Boulevard |
| 743 | Queens | Parsons Boulevard | 75th Road | Parsons Boulevard |
| 744 | Queens | Parsons Boulevard | 77th Avenue | Parsons Boulevard |
| 745 | Queens | Parsons Boulevard | 87th Road | Parsons Boulevard |
| 746 | Queens | Parsons Boulevard | Goethals Avenue | Parsons Boulevard |
| 747 | Queens | Parsons Boulevard | Kissena Boulevard / 75th Avenue | Kissena Boulevard / 75th Avenue |
| 748 | Queens | Parsons Boulevard | 76th Avenue | Parsons Boulevard |
| 749 | Queens | 35th Avenue | 81st Street | 35th Avenue |
| 750 | Queens | Main Street | 77th Road | Main Street |
| 751 | Queens | Main Street | 72nd Avenue | Main Street |
| 752 | Queens | 109th Avenue | 160th Street | 160th Street |
| 753 | Queens | Jamaica Avenue | 160th Street | 160th Street |
| 754 | Queens | Liberty Avenue | 160th Street | Liberty Avenue |
| 755 | Queens | 34th Avenue | 33rd Street | 34th Avenue |
| 756 | Queens | 34th Avenue | 37th Street | 34th Avenue |
| 757 | Queens | 34th Avenue | 35th Street | 34th Avenue |
| 758 | Queens | 34th Avenue | 36th Street | 34th Avenue |
| 759 | Bronx | Jerome Avenue | East 161st Street | East 161st Street |
| 760 | Queens | 80th Street | Penelope Avenue | Penelope Ave |
| 761 | Bronx | Morris Avenue | East 161st Street | East 161st Street |
| 762 | Bronx | Bruckner Boulevard | Castle Hill Avenue E S/R | Castle Hill Ave |
| 763 | Bronx | Castle Hill Avenue | Starling Avenue | Castle Hill Avenue |
| 764 | Bronx | Castle Hill Avenue | Watson Avenue | Castle Hill Avenue |
| 765 | Bronx | Castle Hill Avenue | St. Raymond Avenue | Castle Hill Avenue |
| 766 | Bronx | Castle Hill Avenue | Seward Avenue | Castle Hill Avenue |
| 767 | Bronx | Castle Hill Avenue | Randall Avenue | Castle Hill Avenue |
| 768 | Bronx | Castle Hill Avenue | Lafayette Avenue | Lafayette Avenue |
| 769 | Bronx | Castle Hill Avenue | Blackrock Avenue | Blackrock Ave |
| 770 | Manhattan | Central Park West | West 106th Street | Central Park West |
| 771 | Manhattan | West End Avenue | West 71st Street | West End Avenue |
| 772 | Brooklyn | Ocean Parkway | Avenue R | Ocean Parkway |
| 773 | Brooklyn | Ocean Parkway | Avenue W | Ocean Parkway |
| 774 | Brooklyn | Ocean Parkway | Cortelyou Road | Ocean Parkway |
| 775 | Brooklyn | Ocean Parkway | Ditmas Avenue | Ocean Parkway |
| 776 | Brooklyn | Ocean Parkway | West Avenue | Ocean Parkway |
| 777 | Brooklyn | Ocean Parkway | Avenue L | Ocean Parkway |
| 778 | Brooklyn | Ocean Parkway | Avenue O | Ocean Parkway |
| 779 | Brooklyn | Ocean Parkway | Ocean View Avenue | Ocean Parkway |
| 780 | Brooklyn | Ocean Parkway | Avenue M | Ocean Parkway |
| 781 | Manhattan | West Houston Street | West Broadway | West Houston Street |
| 782 | Queens | 37th Avenue | 81st Street | 37th Avenue |
| 783 | Queens | Metropolitan Avenue | 69th Street | Metropolitan Avenue |
| 784 | Brooklyn | Liberty Avenue | Berriman Street | Liberty Avenue |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|-----|---------|-------------|--------------|----------------|
| 785 | Brooklyn | Liberty Avenue | Montauk Avenue | Liberty Avenue |
| 786 | Brooklyn | Liberty Avenue | Shepherd Avenue | Liberty Avenue |
| 787 | Brooklyn | Liberty Avenue | Linwood Street | Liberty Avenue |
| 788 | Brooklyn | Liberty Avenue | Grant Avenue | Liberty Avenue |
| 789 | Brooklyn | Liberty Avenue | Crescent Street | Liberty Avenue |
| 790 | Brooklyn | Liberty Avenue | Warwick street | Liberty Avenue |
| 791 | Queens | Corona Avenue | 91st Place | Corona Avenue |
| 792 | Queens | Corona Avenue | 104th Street | Corona Avenue |
| 793 | Queens | Corona Avenue | 102nd Street | Corona Avenue |
| 794 | Queens | Corona Avenue | Junction Boulevard | Junction Boulevard |
| 795 | Queens | Corona Avenue | 88th Street | Corona Avenue |
| 796 | Queens | 71st Avenue | Kessel Street | 71st Avenue |
| 797 | Queens | 112th Street | 71st Avenue | 71st Avenue |
| 798 | Queens | Bowne Street | 38th Avenue | Bowne Street |
| 799 | Queens | Bowne Street | Barclay Avenue | Bowne Street |
| 800 | Brooklyn | Avenue M | East  12th Street | Avenue M |
| 801 | Brooklyn | Avenue M | East  13th Street | Avenue M |
| 802 | Brooklyn | Avenue M | East  14th Street | Avenue M |
| 803 | Brooklyn | Avenue M | East  15th Street | Avenue M |
| 804 | Brooklyn | Avenue M | East  29th Street | Avenue M |
| 805 | Brooklyn | Mc Donald Avenue | Avenue M | Avenue M |
| 806 | Manhattan | 7th Avenue | West  33rd Street | 7th Avenue |
| 807 | Manhattan | 8th Avenue | West  31st Street | Split LPI crossing 8 Avenue |
| 808 | Brooklyn | Franklin Avenue | President Street | Franklin Avenue |
| 809 | Brooklyn | Franklin Avenue | Sullivan Place | Sullivan Place |
| 810 | Queens | Forest Avenue | 69th Avenue | Forest Avenue |
| 811 | Queens | Forest Avenue | Bleecker Street | Forest Avenue |
| 812 | Queens | Forest Avenue | Catalpa Avenue | Forest Avenue |
| 813 | Queens | Forest Avenue | Woodbine Street | Forest Avenue |
| 814 | Staten Island | Victory Boulevard | Jewett Avenue | Victory Boulevard |
| 815 | Brooklyn | Avenue Z | East  7th Street | Avenue Z |
| 816 | Brooklyn | Avenue Z | East  18th Street | Avenue Z |
| 817 | Brooklyn | Avenue Z | East  19th Street | Avenue Z |
| 818 | Brooklyn | Bedford Avenue | Avenue Z | Avenue Z |
| 819 | Brooklyn | Classon Avenue | Park Place | Classon Avenue |
| 820 | Brooklyn | Classon Avenue | Pacific Street | Classon Avenue |
| 821 | Brooklyn | Classon Avenue | Gates Avenue | Classon Avenue |
| 822 | Brooklyn | Classon Avenue | Dean Street | Classon Avenue |
| 823 | Brooklyn | Classon Avenue | De Kalb Avenue | Classon Avenue |
| 824 | Brooklyn | Classon Avenue | Bergen Street | Classon Avenue |
| 825 | Brooklyn | Classon Avenue | St. Marks Avenue | Classon Avenue |
| 826 | Brooklyn | Classon Avenue | Lefferts Place | Classon Avenue |
| 827 | Brooklyn | Classon Avenue | St. Johns Place | Classon Avenue |
| 828 | Brooklyn | Classon Avenue | Sterling Place | Classon Avenue |
| 829 | Brooklyn | Mother Gaston Boulevard | Livonia Avenue | Livonia Avenue |
| 830 | Brooklyn | Ocean Avenue | Avenue Z | Ocean Avenue |
| 831 | Brooklyn | Pennsylvania Avenue | Livonia Avenue | Livonia Avenue |
| 832 | Queens | Decatur Street | Seneca Avenue | Seneca Avenue |
| 833 | Queens | Seneca Avenue | George Street | Seneca Avenue |
| 834 | Queens | Seneca Avenue | Menehan Street | Seneca Avenue |
| 835 | Queens | Seneca Avenue | Centre Street | Seneca Avenue |
| 836 | Queens | Seneca Avenue | Bleecker Street | Seneca Avenue |
| 837 | Queens | Seneca Avenue | Stanhope Street | Seneca Avenue |
| 838 | Brooklyn | Avenue R | East  16th Street | Avenue R |
| 839 | Brooklyn | Avenue R | East  17th Street | Avenue R |
| 840 | Brooklyn | Avenue R | East  18th Street | Avenue R |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|-----|---------|-------------|--------------|----------------|
| 841 | Brooklyn | Avenue R | East  23rd Street | Avenue R |
| 842 | Brooklyn | Ocean Avenue | Avenue R | Ocean Avenue |
| 843 | Brooklyn | Cooper Street | Knickerbocker Avenue | Knickerbocker Avenue |
| 844 | Brooklyn | Knickerbocker Avenue | Gates Avenue | Knickerbocker Avenue |
| 845 | Brooklyn | Knickerbocker Avenue | Grove Street | Knickerbocker Avenue |
| 846 | Brooklyn | Knickerbocker Avenue | Halsey Street | Knickerbocker Avenue |
| 847 | Brooklyn | Knickerbocker Avenue | Harman Street | Knickerbocker Avenue |
| 848 | Brooklyn | Knickerbocker Avenue | Palmetto Street | Knickerbocker Avenue |
| 849 | Brooklyn | Knickerbocker Avenue | Putnam Avenue | Knickerbocker Avenue |
| 850 | Queens | Hillside Avenue | 126th Street | Hillside Avenue |
| 851 | Queens | Hillside Avenue | 161st Street | Hillside Avenue |
| 852 | Queens | Hillside Avenue | 144th Street | Hillside Avenue |
| 853 | Queens | Hillside Avenue | 143rd Street | Hillside Avenue |
| 854 | Queens | Hillside Avenue | 136th Street | Hillside Avenue |
| 855 | Queens | Hillside Avenue | 139th Street | Hillside Avenue |
| 856 | Queens | Hillside Avenue | 146th Street | Hillside Avenue |
| 857 | Queens | Hillside Avenue | 249th Street | Hillside Avenue |
| 858 | Queens | Hillside Avenue | 232nd Street | Hillside Avenue |
| 859 | Queens | Hillside Avenue | 231st Street | Hillside Avenue |
| 860 | Queens | Hillside Avenue | 209th Street | Hillside Avenue |
| 861 | Queens | Hillside Avenue | 208th Street | Hillside Avenue |
| 862 | Queens | Hillside Avenue | 193rd Street | Hillside Avenue |
| 863 | Queens | Hillside Avenue | 184th Street | Hillside Avenue |
| 864 | Queens | Hillside Avenue | 182nd Street | 182nd Street |
| 865 | Queens | Hillside Avenue | 181st Street | Hillside Avenue |
| 866 | Queens | Hillside Avenue | 153rd Street | Hillside Avenue |
| 867 | Queens | Hillside Avenue | 180th Street & Midland Parkway | Hillside Avenue |
| 868 | Brooklyn | 4th Avenue | 8th Street | 4th Avenue |
| 869 | Brooklyn | 4th Avenue | 34th Street | 4th Avenue |
| 870 | Brooklyn | 4th Avenue | 30th Street | 4th Avenue |
| 871 | Brooklyn | 4th Avenue | 29th Street | 4th Avenue |
| 872 | Brooklyn | 4th Avenue | 1st Street | 4th Avenue |
| 873 | Brooklyn | 4th Avenue | 21st Street | 4th Avenue |
| 874 | Brooklyn | 4th Avenue | 19th Street | 4th Avenue |
| 875 | Brooklyn | 4th Avenue | 18th Street | 4th Avenue |
| 876 | Brooklyn | 4th Avenue | 14th Street | 4th Avenue |
| 877 | Brooklyn | 4th Avenue | 13th Street | 4th Avenue |
| 878 | Brooklyn | Flushing Avenue | Franklin Avenue | Franklin Avenue |
| 879 | Brooklyn | Franklin Avenue | Wythe & Wallabout | Franklin Avenue |
| 880 | Brooklyn | Franklin Avenue | Park Avenue | Franklin Avenue |
| 881 | Brooklyn | Franklin Avenue | Willoughby Avenue | Franklin Avenue |
| 882 | Brooklyn | Franklin Avenue | Sterling Place | Franklin Avenue |
| 883 | Brooklyn | Franklin Avenue | St. Johns Place | Franklin Avenue |
| 884 | Brooklyn | Franklin Avenue | Putnam Avenue | Franklin Avenue |
| 885 | Brooklyn | Franklin Avenue | Park Place | Franklin Avenue |
| 886 | Brooklyn | Franklin Avenue | Jefferson Avenue | Franklin Avenue |
| 887 | Brooklyn | Franklin Avenue | Gates Avenue | Franklin Avenue |
| 888 | Brooklyn | Franklin Avenue | DeKalb Avenue | Franklin Avenue |
| 889 | Manhattan | Amsterdam Avenue | West  82nd Street | Amsterdam Avenue |
| 890 | Queens | Hillside Avenue | Winchester Boulevard | Hillside Avenue |
| 891 | Queens | Hillside Avenue | Kew Gardens Road / 135 Street | Hillside Avenue |
| 892 | Queens | Hillside Avenue | Creedmore Hospitol Entrance | Hillside Avenue |
| 893 | Queens | Hillside Avenue | 259th Street | Hillside Avenue |
| 894 | Queens | Hillside Avenue | 235th Court | Hillside Avenue |
| 895 | Queens | Hillside Avenue | 117th Street / Myrtle Avenue | Hillside Avenue |
| 896 | Queens | Hillside Avenue | Braddock Avenue | Hillside Avenue |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|-----|---------|-------------|--------------|----------------|
| 897 | Manhattan | Amsterdam Avenue | West 152nd Street | Amsterdam Avenue |
| 898 | Manhattan | Amsterdam Avenue | West 133rd Street | Amsterdam Avenue |
| 899 | Manhattan | Amsterdam Avenue | West 164th Street | Amsterdam Avenue |
| 900 | Manhattan | Amsterdam Avenue | West 165th Street | Amsterdam Avenue |
| 901 | Manhattan | Amsterdam Avenue | West 160th Street | Amsterdam Avenue |
| 902 | Manhattan | Amsterdam Avenue | West 159th Street | Amsterdam Avenue |
| 903 | Manhattan | Amsterdam Avenue | West 156th Street | Amsterdam Avenue |
| 904 | Manhattan | Amsterdam Avenue | West 155th Street | Amsterdam Avenue |
| 905 | Manhattan | Amsterdam Avenue | West 154th Street | Amsterdam Avenue |
| 906 | Manhattan | Amsterdam Avenue | West 153rd Street | Amsterdam Avenue |
| 907 | Manhattan | Amsterdam Avenue | West 151st Street | Amsterdam Avenue |
| 908 | Manhattan | Amsterdam Avenue | West 150th Street | Amsterdam Avenue |
| 909 | Manhattan | Amsterdam Avenue | West 147th Street | Amsterdam Avenue |
| 910 | Manhattan | Amsterdam Avenue | West 146th Street | Amsterdam Avenue |
| 911 | Manhattan | Amsterdam Avenue | West 145th Street | Amsterdam Avenue |
| 912 | Manhattan | Amsterdam Avenue | West 143rd Street | Amsterdam Avenue |
| 913 | Manhattan | Amsterdam Avenue | West 142nd Street | Amsterdam Avenue |
| 914 | Manhattan | Amsterdam Avenue | West 134th Street | Amsterdam Avenue |
| 915 | Manhattan | Amsterdam Avenue | West 166th Street | Amsterdam Avenue |
| 916 | Manhattan | Amsterdam Avenue | West 190th Street | Amsterdam Avenue |
| 917 | Manhattan | Amsterdam Avenue | West 136th Street | Amsterdam Avenue |
| 918 | Manhattan | Amsterdam Avenue | West 168th Street | Amsterdam Avenue |
| 919 | Manhattan | Amsterdam Avenue | West 170th Street | Amsterdam Avenue |
| 920 | Manhattan | Amsterdam Avenue | West 188th Street | Amsterdam Avenue |
| 921 | Manhattan | Amsterdam Avenue | West 167th Street | Amsterdam Avenue |
| 922 | Manhattan | Amsterdam Avenue | La Salle Street | Amsterdam Avenue |
| 923 | Manhattan | Amsterdam Avenue | West 183rd Street | Amsterdam Avenue |
| 924 | Manhattan | Amsterdam Avenue | West 84th Street | Amsterdam Avenue |
| 925 | Manhattan | Amsterdam Avenue | West 123rd Street | Amsterdam Avenue |
| 926 | Manhattan | Amsterdam Avenue | West 130th Street | Amsterdam Avenue |
| 927 | Manhattan | Amsterdam Avenue | West 122nd Street | Amsterdam Avenue |
| 928 | Manhattan | Amsterdam Avenue | West 107th Street | Amsterdam Avenue |
| 929 | Manhattan | Amsterdam Avenue | West 108th Street | Amsterdam Avenue |
| 930 | Manhattan | Amsterdam Avenue | West 129th Street | Amsterdam Avenue |
| 931 | Manhattan | Amsterdam Avenue | West 109th Street | Amsterdam Avenue |
| 932 | Manhattan | Amsterdam Avenue | West 112th Street | Amsterdam Avenue |
| 933 | Manhattan | Amsterdam Avenue | West 100th Street | Amsterdam Avenue |
| 934 | Manhattan | Amsterdam Avenue | West 121st Street | Amsterdam Avenue |
| 935 | Manhattan | Amsterdam Avenue | West 104th Street | Amsterdam Avenue |
| 936 | Manhattan | Amsterdam Avenue | West 69th Street | Amsterdam Avenue |
| 937 | Manhattan | Amsterdam Avenue | West 131st Street | Amsterdam Avenue |
| 938 | Manhattan | Amsterdam Avenue | West 61st Street | Amsterdam Avenue |
| 939 | Manhattan | Amsterdam Avenue | West 105th Street | Amsterdam Avenue |
| 940 | Manhattan | Amsterdam Avenue | West 98th Street | Amsterdam Avenue |
| 941 | Manhattan | Amsterdam Avenue | West 70th Street | Amsterdam Avenue |
| 942 | Manhattan | Amsterdam Avenue | West 76th Street | Amsterdam Avenue |
| 943 | Manhattan | Amsterdam Avenue | West 78th Street | Amsterdam Avenue |
| 944 | Manhattan | Amsterdam Avenue | West 89th Street | Amsterdam Avenue |
| 945 | Manhattan | Amsterdam Avenue | West 90th Street | Amsterdam Avenue |
| 946 | Manhattan | Amsterdam Avenue | West 91st Street | Amsterdam Avenue |
| 947 | Manhattan | Amsterdam Avenue | West 92nd Street | Amsterdam Avenue |
| 948 | Manhattan | Amsterdam Avenue | West 77th Street | Amsterdam Avenue |
| 949 | Manhattan | Amsterdam Avenue | West 93rd Street | Amsterdam Avenue |
| 950 | Brooklyn | 4th Avenue | 37th Street | 4th Avenue |
| 951 | Brooklyn | 4th Avenue | 62nd Street | 4th Avenue |
| 952 | Brooklyn | 4th Avenue | 47th Street | 4th Avenue |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|-----|---------|-------------|--------------|----------------|
| 953 | Brooklyn | 4th Avenue | 46th Street | 4th Avenue |
| 954 | Brooklyn | 4th Avenue | 43rd Street | 4th Avenue |
| 955 | Brooklyn | 4th Avenue | 35th Street | 4th Avenue |
| 956 | Brooklyn | 4th Avenue | 42th Street | 4th Avenue |
| 957 | Brooklyn | 4th Avenue | 41st Street | 4th Avenue |
| 958 | Brooklyn | 4th Avenue | 40th Street | 4th Avenue |
| 959 | Manhattan | Amsterdam Avenue | West 83rd Street | Amsterdam Avenue |
| 960 | Bronx | East 138th Street | St. Anns Avenue | East 138th Street |
| 961 | Bronx | East 138th Street | Jackson Avenue | East 138th Street |
| 962 | Bronx | East 138th Street | Cypress Avenue | East 138th Street |
| 963 | Bronx | East 138th Street | Brown Place | East 138th Street |
| 964 | Bronx | East 138th Street | Alexander Avenue | East 138th Street |
| 965 | Brooklyn | 4th Avenue | 97th Street | 4th Avenue |
| 966 | Brooklyn | 4th Avenue | Senator Street | 4th Avenue |
| 967 | Brooklyn | 4th Avenue | Ovington Street | 4th Avenue |
| 968 | Brooklyn | 4th Avenue | Dean Street | 4th Avenue |
| 969 | Brooklyn | 4th Avenue | Carroll Street | 4th Avenue |
| 970 | Brooklyn | 4th Avenue | Butler Street | 4th Avenue |
| 971 | Brooklyn | 4th Avenue | Bay Ridge Avenue | 4th Avenue |
| 972 | Brooklyn | 4th Avenue | 68th Street | 4th Avenue |
| 973 | Brooklyn | 4th Avenue | 63rd Street | 4th Avenue |
| 974 | Brooklyn | 4th Avenue | 83rd Street | 4th Avenue |
| 975 | Brooklyn | 4th Avenue | Bay Ridge Parkway | 4th Avenue |
| 976 | Brooklyn | 4th Avenue | 82nd Street | 4th Avenue |
| 977 | Brooklyn | 4th Avenue | 74th Street | 4th Avenue |
| 978 | Brooklyn | 4th Avenue | 73rd Street | 4th Avenue |
| 979 | Brooklyn | 4th Avenue | 72nd Street | 4th Avenue |
| 980 | Brooklyn | 4th Avenue | 94th Street | 4th Avenue |
| 981 | Brooklyn | 4th Avenue | 6th Street | 4th Avenue |
| 982 | Brooklyn | 4th Avenue | 7th Street | 4th Avenue |
| 983 | Brooklyn | East New York Avenue | Ralph Avenue | Schenectady Avenue |
| 984 | Brooklyn | Ralph Avenue | Monroe Street | Ralph Avenue |
| 985 | Brooklyn | Ralph Avenue | Halsey Street | Ralph Avenue |
| 986 | Brooklyn | Ralph Avenue | Macon Street | Ralph Avenue |
| 987 | Brooklyn | Ralph Avenue | Herkimer Street | Ralph Avenue |
| 988 | Brooklyn | Ralph Avenue | Madison Street | Ralph Avenue |
| 989 | Brooklyn | Ralph Avenue | McDonough Street | Ralph Avenue |
| 990 | Brooklyn | Ralph Avenue | Prospect Place | Ralph Avenue |
| 991 | Brooklyn | Ralph Avenue | Quincy Street | Ralph Avenue |
| 992 | Brooklyn | Ralph Avenue | Saint Marks Avenue | Ralph Avenue |
| 993 | Brooklyn | Ralph Avenue | Hancock Street | Ralph Avenue |
| 994 | Brooklyn | Ralph Avenue | Park Place | Ralph Avenue |
| 995 | Queens | Jewel Avenue | 164th Street | Jewel Avenue |
| 996 | Manhattan | Water street | Broad Street | Water street |
| 997 | Queens | 34th Avenue | 81st Street | 81st Street |
| 998 | Queens | Queens Boulevard | 83rd Avenue | Queens Boulevard |
| 999 | Brooklyn | Broadway | Mother Gaston Boulevard | Broadway |
| 1000 | Brooklyn | Broadway | Walton Street | Broadway |
| 1001 | Brooklyn | Broadway | Stockton Street | Broadway |
| 1002 | Brooklyn | Broadway | Park Street | Broadway |
| 1003 | Brooklyn | Broadway | Moore Street | Broadway |
| 1004 | Brooklyn | Broadway | Manhattan Avenue | Broadway |
| 1005 | Brooklyn | Broadway | Lorimer Street | Broadway |
| 1006 | Brooklyn | Broadway | Kosciusko Street | Broadway |
| 1007 | Brooklyn | Broadway | De Kalb Avenue | Broadway |
| 1008 | Brooklyn | Broadway | Putnam Avenue | Broadway |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|-----|---------|-------------|--------------|----------------|
| 1009 | Manhattan | 1st Avenue | East 47th Street | East 47th Street |
| 1010 | Manhattan | Lenox Avenue | West 118th Street | West 118th Street |
| 1011 | Brooklyn | Kingston Avenue | Pacific Street | Kingston Avenue |
| 1012 | Brooklyn | Kingston Avenue | Union Street | Kingston Avenue |
| 1013 | Brooklyn | Kingston Avenue | Bergen Street | Kingston Avenue |
| 1014 | Brooklyn | Kingston Avenue | Carroll Street | Kingston Avenue |
| 1015 | Brooklyn | Kingston Avenue | Dean Street | Kingston Avenue |
| 1016 | Brooklyn | Kingston Avenue | President Street | Kingston Avenue |
| 1017 | Brooklyn | Kingston Avenue | St. Johns Place | Kingston Avenue |
| 1018 | Brooklyn | Kingston Avenue | St. Marks Avenue | Kingston Avenue |
| 1019 | Staten Island | Hylan Boulevard | New Dorp Lane | Hylan Boulevard |
| 1020 | Brooklyn | Cypress Avenue | Stanhope Street | Cypress Avenue |
| 1021 | Queens | Bleecker Street | Cypress Avenue | Cypress Avenue |
| 1022 | Queens | Cypress Avenue | Cornelia Street | Cypress Avenue |
| 1023 | Queens | Cypress Avenue | George Street | Cypress Avenue |
| 1024 | Queens | Cypress Avenue | Menahan Street | Cypress Avenue |
| 1025 | Queens | Cypress Avenue | Stockholm Street | Cypress Avenue |
| 1026 | Queens | Cypress Avenue | Weirfield Street | Cypress Avenue |
| 1027 | Queens | Cypress Avenue | Decatur Street | Cypress Avenue |
| 1028 | Queens | Cypress Avenue | Centre Street | Cypress Avenue |
| 1029 | Queens | Cypress Avenue | Hancock Street | Cypress Avenue |
| 1030 | Bronx | University Avenue | West 181st Street | University Avenue |
| 1031 | Manhattan | 5th Avenue | East 14th Street | 5th Avenue |
| 1032 | Queens | Union Turnpike | 88th Street | Union Turnpike |
| 1033 | Queens | 31st Avenue | 82nd Street | 82nd Street |
| 1034 | Queens | 34th Avenue | 82nd Street | 82nd Street |
| 1035 | Queens | 35th Avenue | 82nd Street | 82nd Street |
| 1036 | Queens | 37th Avenue | 82nd Street | 82nd Street |
| 1037 | Queens | 82nd Street | 25th Avenue | 82nd Street |
| 1038 | Brooklyn | Nostrand Avenue | Sterling Place | Nostrand Avenue |
| 1039 | Brooklyn | Nostrand Avenue | Crown Street | Nostrand Avenue |
| 1040 | Brooklyn | Nostrand Avenue | St. Johns Place | Nostrand Avenue |
| 1041 | Brooklyn | Nostrand Avenue | Snyder Avenue | Nostrand Avenue |
| 1042 | Brooklyn | Nostrand Avenue | Willoughby Avenue | Nostrand Avenue |
| 1043 | Brooklyn | Nostrand Avenue | Winthrop Street | Nostrand Avenue |
| 1044 | Brooklyn | Nostrand Avenue | Empire Boulevard | Nostrand Avenue |
| 1045 | Brooklyn | Nostrand Avenue | Farragut Road | Nostrand Avenue |
| 1046 | Brooklyn | Nostrand Avenue | De Kalb Avenue | Nostrand Avenue |
| 1047 | Brooklyn | Nostrand Avenue | Montgomery Street | Nostrand Avenue |
| 1048 | Brooklyn | Nostrand Avenue | Clarkson Avenue | Nostrand Avenue |
| 1049 | Brooklyn | Nostrand Avenue | Parkside Avenue | Nostrand Avenue |
| 1050 | Brooklyn | Nostrand Avenue | Park Place | Nostrand Avenue |
| 1051 | Brooklyn | Nostrand Avenue | Park Avenue | Nostrand Avenue |
| 1052 | Brooklyn | Nostrand Avenue | St. Marks Avenue | Nostrand Avenue |
| 1053 | Brooklyn | Nostrand Avenue | Prospect Place | Nostrand Avenue |
| 1054 | Brooklyn | Nostrand Avenue | Foster Avenue | Nostrand Avenue |
| 1055 | Brooklyn | Nostrand Avenue | Monroe Street | Nostrand Avenue |
| 1056 | Brooklyn | Nostrand Avenue | Herkimer Street | Nostrand Avenue |
| 1057 | Brooklyn | Nostrand Avenue | Madison Street | Nostrand Avenue |
| 1058 | Brooklyn | Nostrand Avenue | Lincoln Road | Nostrand Avenue |
| 1059 | Brooklyn | Nostrand Avenue | Lincoln Place | Nostrand Avenue |
| 1060 | Brooklyn | Nostrand Avenue | Lafayette Avenue | Nostrand Avenue |
| 1061 | Brooklyn | Nostrand Avenue | Newkirk Avenue | Nostrand Avenue |
| 1062 | Brooklyn | Graham Avenue | Maujer Street | Graham Avenue |
| 1063 | Brooklyn | Graham Avenue | Varet Street | Graham Avenue |
| 1064 | Brooklyn | Graham Avenue | Skillman Avenue | Graham Avenue |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|---|---|---|---|---|
| 1065 | Brooklyn | Graham Avenue | Johnson Avenue | Graham Avenue |
| 1066 | Brooklyn | Graham Avenue | Cook Street | Cook Street |
| 1067 | Brooklyn | Graham Avenue | Conselyea Street | Graham Avenue |
| 1068 | Brooklyn | Graham Avenue | Moore Street | Graham Avenue |
| 1069 | Brooklyn | Graham Avenue | Montrose Avenue | Graham Avenue |
| 1070 | Brooklyn | Metropolitan Avenue | Graham Avenue | Metropolitan Avenue |
| 1071 | Brooklyn | Ralph Avenue | Avenue N | Ralph Avenue |
| 1072 | Brooklyn | Ralph Avenue | Tilden Avenue | Ralph Avenue |
| 1073 | Queens | 34th Avenue | 108th Street | 108th Street |
| 1074 | Queens | 108th Street | Martense Avenue | 108th Street |
| 1075 | Queens | 108th Street | 46th Avenue | 108th Street |
| 1076 | Queens | 108th Street | 69th Avenue | 108th Street |
| 1077 | Queens | 108th Street | 68th Drive | 108th Street |
| 1078 | Queens | 108th Street | 62nd Drive | 108th Street |
| 1079 | Queens | 108th Street | 41st Avenue | 108th Street |
| 1080 | Queens | 108th Street | 42nd Avenue | 108th Street |
| 1081 | Queens | 108th Street | 48th Avenue | 108th Street |
| 1082 | Queens | 108th Street | 47th Avenue | 108th Street |
| 1083 | Queens | 108th Street | 49th Avenue | 108th Street |
| 1084 | Brooklyn | Bay Parkway | Bay Ridge Parkway | Bay Parkway |
| 1085 | Bronx | Boston Road | White Plains Road | Boston Road |
| 1086 | Brooklyn | 11th Avenue | 18th Street | 18th Street |
| 1087 | Brooklyn | Pennsylvania Avenue | Sutter Avenue | Pennsylvania Avenue |
| 1088 | Brooklyn | Pennsylvania Avenue | Schroeders Avenue | Pennsylvania Avenue |
| 1089 | Brooklyn | Pennsylvania Avenue | Dumont Avenue | Pennsylvania Avenue |
| 1090 | Brooklyn | Pennsylvania Avenue | New Lots Avenue | Pennsylvania Avenue |
| 1091 | Brooklyn | Pennsylvania Avenue | Hegeman Avenue | Pennsylvania Avenue |
| 1092 | Brooklyn | Pennsylvania Avenue | Geneva Loop North | Pennsylvania Avenue |
| 1093 | Brooklyn | Pennsylvania Avenue | Riverdale Avenue | Pennsylvania Avenue |
| 1094 | Brooklyn | Pennsylvania Avenue | Belmont Avenue | Pennsylvania Avenue |
| 1095 | Brooklyn | Pennsylvania Avenue | Blake Avenue | Pennsylvania Avenue |
| 1096 | Manhattan | 2nd Avenue | East  19th Street | 2nd Avenue |
| 1097 | Queens | Astoria Boulevard | 31st Avenue | Astoria Boulevard |
| 1098 | Queens | Liberty Avenue | Waltham Street | Liberty Avenue |
| 1099 | Brooklyn | Atlantic Avenue | 6th Avenue | Atlantic Avenue |
| 1100 | Staten Island | New Dorp Lane | Mill Road | New Dorp Lane |
| 1101 | Brooklyn | Rogers Avenue | Lincoln Road | Rogers Avenue |
| 1102 | Brooklyn | Rogers Avenue | Winthrop Street | Rogers Avenue |
| 1103 | Brooklyn | Rogers Avenue | Tilden Avenue | Rogers Avenue |
| 1104 | Brooklyn | Rogers Avenue | Sullivan Place | Rogers Avenue |
| 1105 | Brooklyn | Rogers Avenue | Snyder Avenue | Rogers Avenue |
| 1106 | Brooklyn | Rogers Avenue | Prospect Place | Rogers Avenue |
| 1107 | Brooklyn | Rogers Avenue | Parkside Avenue | Rogers Avenue |
| 1108 | Brooklyn | Rogers Avenue | Park Place | Rogers Avenue |
| 1109 | Brooklyn | Rogers Avenue | Montgomery Street | Rogers Avenue |
| 1110 | Brooklyn | Rogers Avenue | Lincoln Place | Rogers Avenue |
| 1111 | Brooklyn | Rogers Avenue | Crown Street | Rogers Avenue |
| 1112 | Brooklyn | Rogers Avenue | Clarkson Avenue | Rogers Avenue |
| 1113 | Brooklyn | Rogers Avenue | Church Avenue | Rogers Avenue |
| 1114 | Brooklyn | Rogers Avenue | Albemarle Road | Rogers Avenue |
| 1115 | Brooklyn | Rogers Avenue | Newkirk Avenue | Rogers Avenue |
| 1116 | Manhattan | Greenwich Street | Beach Street | Greenwich Street |
| 1117 | Queens | Sutphin Boulevard | 111th Avenue | Sutphin Boulevard |
| 1118 | Staten Island | Bradley Avenue | Harold Street | Bradley Avenue |
| 1119 | Brooklyn | Dahill Road | Cortelyou Road | Dahill Road |
| 1120 | Manhattan | 2nd Avenue | East  58th Street | 2nd Avenue |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|-----|---------|-------------|--------------|----------------|
| 1121 | Bronx | Williamsbridge Road | Neill Avenue | Williamsbridge Road |
| 1122 | Queens | Junction Boulevard | 62nd Drive | 62nd Drive |
| 1123 | Queens | Sutphin Boulevard | Linden Boulevard | Sutphin Boulevard |
| 1124 | Queens | Francis Lewis Boulevard | Hollis Avenue | Francis Lewis Boulevard |
| 1125 | Queens | Long Island Expressway S/R E/B | Oceania Street | Long Island Expressway S/R E/B |
| 1126 | Queens | Long Island Expressway S/R W/B | Oceania Street | Long Island Expressway S/R W/B |
| 1127 | Queens | Northern Boulevard | 146th Street | Northern Boulevard |
| 1128 | Queens | Roosevelt Avenue | Parsons Boulevard | Roosevelt Avenue |
| 1129 | Queens | Grand Avenue | 71st Street | Grand Avenue |
| 1130 | Queens | Jamaica Avenue | Forest Parkway | Jamaica Avenue |
| 1131 | Queens | Jamaica Avenue | Guy R Brewer Boulevard | Jamaica Avenue |
| 1132 | Bronx | West Fordham Road | Grand Avenue | Grand Avenue |
| 1133 | Brooklyn | Dahill Road | Ditmas Avenue | Dahill Road |
| 1134 | Queens | Junction Boulevard | 59th Avenue | Junction Boulevard |
| 1135 | Queens | Junction Boulevard | 57th Avenue | Junction Boulevard |
| 1136 | Queens | Northern Boulevard | 102nd Street | Northern Boulevard |
| 1137 | Bronx | 3rd Avenue | East 155th Street | 3rd Avenue |
| 1138 | Bronx | Prospect Avenue | East 155th Street | Prospect Avenue |
| 1139 | Queens | Sutphin Boulevard | South Road | Sutphin Boulevard |
| 1140 | Bronx | East Gun Hill Road | White Plains Road East | White Plains Road East |
| 1141 | Bronx | Metropolitan Avenue | Parkchester Road / Wood Avenue | Parkchester Road and Wood |
| 1142 | Bronx | Westchester Avenue | Castle Hill Avenue | Castle Hill Avenue |
| 1143 | Bronx | Westchester Avenue | Morrison Avenue | Morrison Avenue |
| 1144 | Queens | Hillside Avenue | 172nd Street | Hillside Avenue |
| 1145 | Queens | Main Street | Booth Memorial Avenue | Main Street |
| 1146 | Brooklyn | 3rd Avenue | 63rd Street | 3rd Avenue |
| 1147 | Manhattan | 5th Avenue | West  56th Street | 5th Avenue |
| 1148 | Queens | Jamaica Avenue | 146th Street | Jamaica Avenue |
| 1149 | Queens | Jamaica Avenue | 145th Street | Jamaica Avenue |
| 1150 | Queens | Jamaica Avenue | 147th Place / 148 Street | Jamaica Avenue |
| 1151 | Queens | Jamaica Avenue | Sutphin Boulevard | Jamaica Avenue |
| 1152 | Queens | Jamaica Avenue | 149th Street | Jamaica Avenue |
| 1153 | Queens | Roosevelt Avenue | 73rd Street | Roosevelt Avenue |
| 1154 | Brooklyn | 9th Avenue | 44th Street | 9th Avenue |
| 1155 | Brooklyn | 9th Avenue | 59th Street | 9th Avenue |
| 1156 | Brooklyn | 9th Avenue | 58th Street | 9th Avenue |
| 1157 | Brooklyn | 9th Avenue | 50th Street | 9th Avenue |
| 1158 | Brooklyn | 9th Avenue | 49th Street | 9th Avenue |
| 1159 | Brooklyn | 9th Avenue | 48th Street | 9th Avenue |
| 1160 | Brooklyn | 9th Avenue | 46th Street | 9th Avenue |
| 1161 | Brooklyn | 9th Avenue | 45th Street | 9th Avenue |
| 1162 | Brooklyn | 9th Avenue | 43rd Street | 9th Avenue |
| 1163 | Brooklyn | Foster Avenue | Rockaway Parkway | Foster Avenue |
| 1164 | Brooklyn | Rockaway Parkway | Avenue J | Rockaway Avenue |
| 1165 | Brooklyn | Rockaway Parkway | Avenue K | Rockaway Avenue |
| 1166 | Brooklyn | Rockaway Parkway | Conklin Avenue | Rockaway Avenue |
| 1167 | Brooklyn | Rockaway Parkway | East New York Avenue | Rockaway Parkway |
| 1168 | Brooklyn | Rockaway Parkway | Lenox Road | Rockaway Avenue |
| 1169 | Manhattan | 7th Avenue | West  49th Street | 7th Avenue |
| 1170 | Manhattan | 7th Avenue | West  54th Street | 7th Avenue |
| 1171 | Staten Island | Hylan Boulevard | Seaview Avenue | Hylan Boulevard |
| 1172 | Staten Island | Hylan Boulevard | Beach Avenue | Hylan Boulevard |
| 1173 | Manhattan | 6th Avenue / Avenue Of The Americas | West  52nd Street | 6th Avenue |
| 1174 | Manhattan | 2nd Avenue | East  12th Street | 2nd Avenue |
| 1175 | Manhattan | 2nd Avenue | East 113th Street | 2nd Avenue |
| 1176 | Manhattan | 2nd Avenue | East  21st Street | 2nd Avenue |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|-----|---------|-------------|--------------|----------------|
| 1177 | Manhattan | 2nd Avenue | East 117th Street | 2nd Avenue |
| 1178 | Manhattan | 2nd Avenue | East  3rd Street | 2nd Avenue |
| 1179 | Manhattan | 2nd Avenue | East  4th Street | 2nd Avenue |
| 1180 | Manhattan | 2nd Avenue | East  6th Street | 2nd Avenue |
| 1181 | Manhattan | 2nd Avenue | East  7th Street | 2nd Avenue |
| 1182 | Manhattan | 2nd Avenue | East  9th Street | 2nd Avenue |
| 1183 | Manhattan | 2nd Avenue | East 11th Street | 2nd Avenue |
| 1184 | Manhattan | 2nd Avenue | East  20th Street | 2nd Avenue |
| 1185 | Manhattan | 2nd Avenue | St. Marks Place | 2nd Avenue |
| 1186 | Manhattan | 2nd Avenue | East 120th Street | 2nd Avenue |
| 1187 | Manhattan | 2nd Avenue | East 119th Street | 2nd Avenue |
| 1188 | Manhattan | 2nd Avenue | East 83rd Street | 2nd Avenue |
| 1189 | Manhattan | 2nd Avenue | East 22nd Street | 2nd Avenue |
| 1190 | Manhattan | 2nd Avenue | East 32nd Street | 2nd Avenue |
| 1191 | Manhattan | 2nd Avenue | East 33rd Street | 2nd Avenue |
| 1192 | Manhattan | 2nd Avenue | East 56th Street | 2nd Avenue |
| 1193 | Manhattan | 2nd Avenue | East 64th Street | 2nd Avenue |
| 1194 | Manhattan | 2nd Avenue | East 73rd Street | 2nd Avenue |
| 1195 | Manhattan | 2nd Avenue | East 74th Street | 2nd Avenue |
| 1196 | Manhattan | 2nd Avenue | East 75th Street | 2nd Avenue |
| 1197 | Manhattan | 2nd Avenue | East 76th Street | 2nd Avenue |
| 1198 | Manhattan | 2nd Avenue | East 118th Street | 2nd Avenue |
| 1199 | Manhattan | 2nd Avenue | East 82nd Street | 2nd Avenue |
| 1200 | Manhattan | 2nd Avenue | East 91st Street | 2nd Avenue |
| 1201 | Manhattan | 2nd Avenue | East 95th Street | 2nd Avenue |
| 1202 | Manhattan | 2nd Avenue | East 99th Street | 2nd Avenue |
| 1203 | Manhattan | 2nd Avenue | East 102nd Street | 2nd Avenue |
| 1204 | Manhattan | 2nd Avenue | East 103rd Street | 2nd Avenue |
| 1205 | Manhattan | 2nd Avenue | East 104th Street | 2nd Avenue |
| 1206 | Manhattan | 2nd Avenue | East 105th Street | 2nd Avenue |
| 1207 | Manhattan | 2nd Avenue | East 106th Street | 2nd Avenue |
| 1208 | Manhattan | 2nd Avenue | East 109th Street | 2nd Avenue |
| 1209 | Manhattan | 2nd Avenue | East 110th Street | 2nd Avenue |
| 1210 | Manhattan | 2nd Avenue | East 112th Street | 2nd Avenue |
| 1211 | Manhattan | 2nd Avenue | East 77th Street | 2nd Avenue |
| 1212 | Manhattan | 3rd Avenue | East 56th Street | 3rd Avenue |
| 1213 | Manhattan | 3rd Avenue | East 119th Street | 3rd Avenue |
| 1214 | Manhattan | 3rd Avenue | East 120th Street | 3rd Avenue |
| 1215 | Manhattan | 3rd Avenue | East 75th Street | 3rd Avenue |
| 1216 | Manhattan | 3rd Avenue | East 11th Street | 3rd Avenue |
| 1217 | Manhattan | 3rd Avenue | East 16th Street | 3rd Avenue |
| 1218 | Manhattan | 3rd Avenue | East 19th Street | 3rd Avenue |
| 1219 | Manhattan | 3rd Avenue | East 20th Street | 3rd Avenue |
| 1220 | Manhattan | 3rd Avenue | East 22nd Street | 3rd Avenue |
| 1221 | Manhattan | 3rd Avenue | East 33rd Street | 3rd Avenue |
| 1222 | Manhattan | 3rd Avenue | East 63rd Street | 3rd Avenue |
| 1223 | Manhattan | 3rd Avenue | East 67th Street | 3rd Avenue |
| 1224 | Manhattan | 3rd Avenue | East 64th Street | 3rd Avenue |
| 1225 | Manhattan | 3rd Avenue | East 73rd Street | 3rd Avenue |
| 1226 | Manhattan | 3rd Avenue | East 76th Street | 3rd Avenue |
| 1227 | Manhattan | 3rd Avenue | East 77th Street | 3rd Avenue |
| 1228 | Manhattan | 3rd Avenue | East 89th Street | 3rd Avenue |
| 1229 | Manhattan | 3rd Avenue | East 95th Street | 3rd Avenue |
| 1230 | Manhattan | 3rd Avenue | East 100th Street | 3rd Avenue |
| 1231 | Manhattan | 3rd Avenue | East 106th Street | 3rd Avenue |
| 1232 | Manhattan | 3rd Avenue | East 109th Street | 3rd Avenue |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|---|---|---|---|---|
| 1233 | Manhattan | 3rd Avenue | East 110th Street | 3rd Avenue |
| 1234 | Manhattan | 3rd Avenue | East 112th Street | 3rd Avenue |
| 1235 | Manhattan | 3rd Avenue | East  68th Street | 3rd Avenue |
| 1236 | Brooklyn | Bushwick Avenue | Scholes Street | Bushwick Avenue |
| 1237 | Brooklyn | Bushwick Avenue | Grove Street | Bushwick Avenue |
| 1238 | Brooklyn | Bushwick Avenue | Decatur Street | Bushwick Avenue |
| 1239 | Brooklyn | Bushwick Avenue | DeKalb Avenue | Bushwick Avenue |
| 1240 | Brooklyn | Bushwick Avenue | Palmetto Street | Bushwick Avenue |
| 1241 | Brooklyn | Bushwick Avenue | Powers Street | Bushwick Avenue |
| 1242 | Brooklyn | Bushwick Avenue | Woodbine Street | Bushwick Avenue |
| 1243 | Brooklyn | Bushwick Avenue | Eldert Street | Bushwick Avenue |
| 1244 | Brooklyn | Bushwick Avenue | Montrose Avenue | Bushwick Avenue |
| 1245 | Brooklyn | Bushwick Avenue | Meserole Street | Bushwick Avenue |
| 1246 | Brooklyn | Bushwick Avenue | McKibbin Street | Bushwick Avenue |
| 1247 | Brooklyn | Bushwick Avenue | Madison Street | Bushwick Avenue |
| 1248 | Brooklyn | Bushwick Avenue | Jefferson Street | Bushwick Avenue |
| 1249 | Brooklyn | Bushwick Avenue | Forrest Street | Bushwick Avenue |
| 1250 | Brooklyn | Bushwick Avenue | Aberdeen Street | Bushwick Avenue |
| 1251 | Brooklyn | Bushwick Avenue | Putnam Avenue | Bushwick Avenue |
| 1252 | Brooklyn | Bushwick Avenue | Schaeffer Street | Bushwick Avenue |
| 1253 | Brooklyn | Bushwick Avenue | De Sales Place | Bushwick Avenue |
| 1254 | Brooklyn | Bushwick Avenue | Flushing Avenue | Bushwick Avenue |
| 1255 | Brooklyn | Bushwick Avenue | Kosciuszko Street | Bushwick Avenue |
| 1256 | Brooklyn | Union Avenue | Grand Street | Grand Street |
| 1257 | Queens | Junction Boulevard | 55th Avenue | Junction Boulevard |
| 1258 | Queens | Junction Boulevard | 56th Avenue | Junction Boulevard |
| 1259 | Manhattan | 6th Avenue / Avenue Of The Americas | West  58th Street | 6th Avenue |
| 1260 | Brooklyn | Avenue J | East  14th Street | Avenue J |
| 1261 | Brooklyn | Avenue J | East  13th Street | Avenue J |
| 1262 | Brooklyn | Kings Highway | East  18th Street | Kings Highway |
| 1263 | Brooklyn | West Brighton Avenue | West   5th Street | West  5th Street |
| 1264 | Brooklyn | Marcus Garvey Boulevard | Van Buren Street | Marcus Garvey Boulevard |
| 1265 | Brooklyn | Marcus Garvey Boulevard | Monroe Street | Marcus Garvey Boulevard |
| 1266 | Brooklyn | Marcus Garvey Boulevard | Willoughby Avenue | Marcus Garvey Boulevard |
| 1267 | Brooklyn | Marcus Garvey Boulevard | Hancock Street | Marcus Garvey Boulevard |
| 1268 | Brooklyn | Marcus Garvey Boulevard | De Kalb Avenue | Marcus Garvey Boulevard |
| 1269 | Brooklyn | Marcus Garvey Boulevard | Lafayette Avenue | Marcus Garvey Boulevard |
| 1270 | Brooklyn | Marcus Garvey Boulevard | Decatur Street | Marcus Garvey Boulevard |
| 1271 | Brooklyn | Marcus Garvey Boulevard | Gates Avenue | Marcus Garvey Boulevard |
| 1272 | Brooklyn | Marcus Garvey Boulevard | Pulaski Street | Marcus Garvey Boulevard |
| 1273 | Brooklyn | Marcus Garvey Boulevard | Halsey Street | Marcus Garvey Boulevard |
| 1274 | Brooklyn | Marcus Garvey Boulevard | Quincy Street | Marcus Garvey Boulevard |
| 1275 | Brooklyn | Marcus Garvey Boulevard | Hart Street | Marcus Garvey Boulevard |
| 1276 | Brooklyn | Marcus Garvey Boulevard | Jefferson Avenue | Marcus Garvey Boulevard |
| 1277 | Brooklyn | Marcus Garvey Boulevard | Kosciuszko Street | Marcus Garvey Boulevard |
| 1278 | Brooklyn | Marcus Garvey Boulevard | Lexington Avenue | Marcus Garvey Boulevard |
| 1279 | Brooklyn | Marcus Garvey Boulevard | Macon Street | Marcus Garvey Boulevard |
| 1280 | Brooklyn | Marcus Garvey Boulevard | McDonough Street | Marcus Garvey Boulevard |
| 1281 | Brooklyn | Marcus Garvey Boulevard | Putnam Avenue | Marcus Garvey Boulevard |
| 1282 | Brooklyn | Marcus Garvey Boulevard | Greene Avenue | Marcus Garvey Boulevard |
| 1283 | Brooklyn | Avenue S | East  12th Street | Avenue S |
| 1284 | Brooklyn | Avenue S | East  14th Street | Avenue S |
| 1285 | Brooklyn | Avenue S | East  17th Street | Avenue S |
| 1286 | Brooklyn | Gerritsen Avenue | Avenue S | Gerritsen Avenue |
| 1287 | Brooklyn | Gerritsen Avenue | Fillmore Avenue | Gerritsen Avenue |
| 1288 | Brooklyn | Ocean Avenue | Avenue S | Ocean Avenue |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|-----|---------|-------------|--------------|----------------|
| 1289 | Queens | 31st Avenue | 80th Street | 31st Avenue |
| 1290 | Queens | 31st Avenue | 89th Street | 31st Avenue |
| 1291 | Queens | 31st Avenue | 98th Street | 31st Avenue |
| 1292 | Manhattan | 11th Avenue | West 23rd Street | 11th Avenue |
| 1293 | Manhattan | Broadway | West 105th Street | Broadway |
| 1294 | Manhattan | Broadway | West 107th Street | Broadway |
| 1295 | Manhattan | West End Avenue | West 106th Street | West End Avenue |
| 1296 | Brooklyn | Nostrand Avenue | Avenue S | Nostrand Avenue |
| 1297 | Queens | 80th Street | 67th Drive | 80th Street |
| 1298 | Queens | 80th Street | 68th Road | 80th Street |
| 1299 | Queens | 80th Street | Juniper Valley Road | 80th Street |
| 1300 | Queens | Dry Harbor Road | Penelope Avenue | Dry Harbor Road |
| 1301 | Brooklyn | Avenue T | East 27th Street | Avenue T |
| 1302 | Brooklyn | Avenue T | East 23rd Street | Avenue T |
| 1303 | Brooklyn | Avenue T | Brown Street | Avenue T |
| 1304 | Brooklyn | Avenue T | Homecrest Avenue | Avenue T |
| 1305 | Brooklyn | Avenue T | East 19th Street | Avenue T |
| 1306 | Brooklyn | Avenue T | East 21st Street | Avenue T |
| 1307 | Brooklyn | Avenue T | East 29th Street | Avenue T |
| 1308 | Brooklyn | Avenue T | East 18th Street | Avenue T |
| 1309 | Brooklyn | Avenue T | East 12th Street | Avenue T |
| 1310 | Brooklyn | Avenue T | East 13th Street | Avenue T |
| 1311 | Brooklyn | Avenue T | East 14th Street | Avenue T |
| 1312 | Brooklyn | Avenue T | East 15th Street | Avenue T |
| 1313 | Brooklyn | Avenue T | East 17th Street | Avenue T |
| 1314 | Brooklyn | Avenue T | East 16th Street | Avenue T |
| 1315 | Brooklyn | Bay Parkway | Benson Avenue | Bay Parkway |
| 1316 | Brooklyn | Bay Parkway | Bath Avenue | Bay Parkway |
| 1317 | Brooklyn | Bay Parkway | 80th Street | Bay Parkway |
| 1318 | Brooklyn | Bay Parkway | 79th Street | Bay Parkway |
| 1319 | Brooklyn | Bay Parkway | 67th Street | Bay Parkway |
| 1320 | Brooklyn | Bay Parkway | 62nd Street | Bay Parkway |
| 1321 | Brooklyn | Bay Parkway | 61st Street | Bay Parkway |
| 1322 | Brooklyn | Bay Parkway | 73rd Street | Bay Parkway |
| 1323 | Brooklyn | Bay Parkway | 71st Street | Bay Parkway |
| 1324 | Brooklyn | Bay Parkway | 60th Street | Bay Parkway |
| 1325 | Brooklyn | Bedford Avenue | Avenue T | Bedford Avenue |
| 1326 | Brooklyn | Nostrand Avenue | Avenue T | Nostrand Avenue |
| 1327 | Brooklyn | Ocean Avenue | Avenue T | Ocean Avenue |
| 1328 | Manhattan | 9th Avenue | West 39th Street | 9th Avenue |
| 1329 | Queens | Astoria Boulevard North | Steinway Street | Astoria Boulevard N |
| 1330 | Queens | Astoria Boulevard South | Steinway Street | Astoria Boulevard S |
| 1331 | Queens | 37th Avenue | 77th Street | 37th Avenue |
| 1332 | Queens | 37th Avenue | 76th Street | 37th Avenue |
| 1333 | Manhattan | 8th Avenue | West 38th Street | 8th Avenue |
| 1334 | Brooklyn | Avenue V | East 17th Street | Avenue V |
| 1335 | Brooklyn | Avenue V | East 13th Street | Avenue V |
| 1336 | Brooklyn | Avenue V | East 14th Street | Avenue V |
| 1337 | Brooklyn | Avenue V | East 15th Street | Avenue V |
| 1338 | Brooklyn | Avenue V | East 16th Street | Avenue V |
| 1339 | Brooklyn | Avenue V | East 18th Street | Avenue V |
| 1340 | Brooklyn | Avenue V | East 22nd Street | Avenue V |
| 1341 | Brooklyn | Avenue V | Batchelder Street | Avenue V |
| 1342 | Brooklyn | Avenue V | Bragg Street | Avenue V |
| 1343 | Brooklyn | Avenue V | Brigham Street | Avenue V |
| 1344 | Brooklyn | Avenue V | East 12th Street | Avenue V |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|---|---|---|---|---|
| 1345 | Brooklyn | Avenue V | East  19th Street | Avenue V |
| 1346 | Brooklyn | Bedford Avenue | Avenue V | Bedford Avenue |
| 1347 | Brooklyn | Coney Island Avenue | Avenue V | Coney Island Avenue |
| 1348 | Brooklyn | Gerritsen Avenue | Avenue V | Gerritsen Avenue |
| 1349 | Brooklyn | Knapp Street | Avenue V | Knapp Street |
| 1350 | Brooklyn | Nostrand Avenue | Avenue V | Nostrand Avenue |
| 1351 | Brooklyn | Ocean Avenue | Avenue V | Ocean Avenue |
| 1352 | Queens | 32nd Avenue | 75th Street | 32nd Avenue |
| 1353 | Queens | 32nd Avenue | 82nd Street | 32nd Avenue |
| 1354 | Queens | 32nd Avenue | 81st Street | 32nd Avenue |
| 1355 | Queens | 32nd Avenue | 60th Street | 32nd Avenue |
| 1356 | Queens | 32nd Avenue | 84th Street | 32nd Avenue |
| 1357 | Queens | 32nd Avenue | 85th Street | 32nd Avenue |
| 1358 | Queens | 32nd Avenue | 77th Street | 32nd Avenue |
| 1359 | Queens | 32nd Avenue | 83rd Street | 32nd Avenue |
| 1360 | Queens | 32nd Avenue | 87th Street | 32nd Avenue |
| 1361 | Queens | 32nd Avenue | 73rd Street | 32nd Avenue |
| 1362 | Queens | 32nd Avenue | 76th Street | 32nd Avenue |
| 1363 | Queens | 32nd Avenue | 88th Street | 32nd Avenue |
| 1364 | Queens | 32nd Avenue | 89th Street | 32nd Avenue |
| 1365 | Queens | 32nd Avenue | 90th Street | 32nd Avenue |
| 1366 | Queens | 32nd Avenue | 91st Street | 32nd Avenue |
| 1367 | Queens | 32nd Avenue | 80th Street | 32nd Avenue |
| 1368 | Queens | 32nd Avenue | 79th Street | 32nd Avenue |
| 1369 | Queens | 32nd Avenue | 78th Street | 32nd Avenue |
| 1370 | Queens | 32nd Avenue | 74th Street | 32nd Avenue |
| 1371 | Queens | Junction Boulevard | 32nd Avenue and 94th Street | 32nd Avenue |
| 1372 | Queens | Myrtle Avenue | Fresh Pond Road | Myrtle Avenue |
| 1373 | Queens | Northern Boulevard | Junction Boulevard | Northern Boulevard |
| 1374 | Queens | Roosevelt Avenue | Case Street & Elmhurst Avenue | Roosevelt Avenue |
| 1375 | Brooklyn | Beverly Road | East  17th Street | Beverly Road |
| 1376 | Brooklyn | Beverly Road | East  18th Street | Beverly Road |
| 1377 | Brooklyn | Beverly Road | East  19th Street | Beverly Road |
| 1378 | Brooklyn | Beverly Road | Rugby Road | Beverly Road |
| 1379 | Queens | Baisley Boulevard | Guy R Brewer Boulevard | Guy R Brewer Boulevard |
| 1380 | Queens | Guy R Brewer Boulevard | 109th Avenue | Guy R Brewer Boulevard |
| 1381 | Queens | Guy R Brewer Boulevard | 130th Avenue | Guy R Brewer Boulevard |
| 1382 | Queens | Guy R Brewer Boulevard | 137th Avenue | Guy R Brewer Boulevard |
| 1383 | Queens | Guy R Brewer Boulevard | 146th Drive | Guy R Brewer Boulevard |
| 1384 | Queens | Guy R Brewer Boulevard | 147th Avenue | Guy R Brewer Boulevard |
| 1385 | Queens | Guy R Brewer Boulevard | Foch Boulevard | Guy R Brewer Boulevard |
| 1386 | Queens | Guy R Brewer Boulevard | Linden Boulevard | Guy R Brewer Boulevard |
| 1387 | Queens | Guy R Brewer Boulevard | 110th Avenue | Guy R Brewer Boulevard |
| 1388 | Queens | Guy R Brewer Boulevard | 115th Avenue | Guy R Brewer Boulevard |
| 1389 | Manhattan | 6th Avenue / Avenue Of The Americas | West  30th Street | 6th Avenue |
| 1390 | Manhattan | 6th Avenue / Avenue Of The Americas | West  31st Street | 6th Avenue |
| 1391 | Manhattan | 6th Avenue / Avenue Of The Americas | West  32nd Street | 6th Avenue |
| 1392 | Manhattan | 6th Avenue / Avenue Of The Americas | West  35th Street | 6th Avenue |
| 1393 | Manhattan | 6th Avenue / Avenue Of The Americas | West  29th Street | 6th Avenue |
| 1394 | Bronx | Southern Boulevard | East 147th Street | Southern Boulevard |
| 1395 | Brooklyn | Bedford Avenue | Avenue L | Bedford Avenue |
| 1396 | Manhattan | St Nicholas Avenue | West 181st Street | St Nicholas Avenue |
| 1397 | Manhattan | St Nicholas Avenue | West 176th Street | St Nicholas Avenue |
| 1398 | Manhattan | St Nicholas Avenue | West 177th Street | St Nicholas Avenue |
| 1399 | Manhattan | St Nicholas Avenue | West 179th Street | St Nicholas Avenue |
| 1400 | Manhattan | St Nicholas Avenue | West 180th Street | St Nicholas Avenue |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|-----|---------|-------------|--------------|----------------|
| 1401 | Manhattan | St Nicholas Avenue | West 183rd Street | St Nicholas Avenue |
| 1402 | Manhattan | St Nicholas Avenue | West 184th Street | St Nicholas Avenue |
| 1403 | Manhattan | St Nicholas Avenue | West 185th Street | St Nicholas Avenue |
| 1404 | Manhattan | St Nicholas Avenue | West 178th Street | St Nicholas Avenue |
| 1405 | Manhattan | St Nicholas Avenue | West 182nd Street | St Nicholas Avenue |
| 1406 | Bronx | East Fordham Road | Hoffman Street | East Fordham Road |
| 1407 | Bronx | Grand Concourse | 204th Street | Grand Concourse |
| 1408 | Bronx | Grand Concourse | Mount Hope Place | Grand Concourse |
| 1409 | Bronx | Grand Concourse | Mount Eden Avenue | Grand Concourse |
| 1410 | Bronx | Grand Concourse | Mc Clellan Street | Grand Concourse |
| 1411 | Bronx | Grand Concourse | Marcy Place | Grand Concourse |
| 1412 | Bronx | Grand Concourse | Kingsbridge Road | Grand Concourse |
| 1413 | Bronx | Grand Concourse | Bedford Park Boulevard | Grand Concourse |
| 1414 | Bronx | Grand Concourse | 167th Street | Grand Concourse |
| 1415 | Bronx | Grand Concourse | 196th Street | Grand Concourse |
| 1416 | Bronx | Grand Concourse | 165th Street | Grand Concourse |
| 1417 | Bronx | Grand Concourse | 183rd Street | Grand Concourse |
| 1418 | Bronx | Grand Concourse | 169th Street | Grand Concourse |
| 1419 | Bronx | Grand Concourse | 171st Street | Grand Concourse |
| 1420 | Bronx | Grand Concourse | 176th Street | Grand Concourse |
| 1421 | Bronx | Grand Concourse | 181st Street | Grand Concourse |
| 1422 | Bronx | Grand Concourse | East Treamont Avenue | Grand Concourse |
| 1423 | Bronx | Grand Concourse | 182nd Street | Grand Concourse |
| 1424 | Bronx | Grand Concourse | 193rd Street | Grand Concourse |
| 1425 | Bronx | Grand Concourse | 184th Street | Grand Concourse |
| 1426 | Bronx | Grand Concourse | 187th Street | Grand Concourse |
| 1427 | Bronx | Grand Concourse | 166th Street | Grand Concourse |
| 1428 | Bronx | Grand Concourse | 188th Street | Grand Concourse |
| 1429 | Manhattan | York Avenue | East  70th Street | York Avenue |
| 1430 | Manhattan | York Avenue | East 78th Street | York Avenue |
| 1431 | Manhattan | York Avenue | East  74th Street | York Avenue |
| 1432 | Manhattan | York Avenue | East  80th Street | York Avenue |
| 1433 | Manhattan | York Avenue | East  81st Street | York Avenue |
| 1434 | Manhattan | York Avenue | East  82nd Street | York Avenue |
| 1435 | Manhattan | York Avenue | East  83rd Street | York Avenue |
| 1436 | Manhattan | York Avenue | East  84th Street | York Avenue |
| 1437 | Manhattan | York Avenue | East  85th Street | York Avenue |
| 1438 | Manhattan | York Avenue | East  76th Street | York Avenue |
| 1439 | Manhattan | York Avenue | East  71st Street | York Avenue |
| 1440 | Manhattan | York Avenue | East  65th Street | York Avenue |
| 1441 | Manhattan | York Avenue | East  75th Street | York Avenue |
| 1442 | Manhattan | York Avenue | East  90th Street | York Avenue |
| 1443 | Manhattan | York Avenue | East  89th Street | York Avenue |
| 1444 | Manhattan | York Avenue | East  88th Street | York Avenue |
| 1445 | Manhattan | York Avenue | East  87th Street | York Avenue |
| 1446 | Manhattan | York Avenue | East  86th Street | York Avenue |
| 1447 | Manhattan | St Nicholas Avenue | West 135th Street | St. Nicholas Avenue |
| 1448 | Bronx | East Fordham Road | Hughes Avenue | East Fordham Road |
| 1449 | Brooklyn | Buffalo Avenue | Fulton Street | Fulton Street |
| 1450 | Brooklyn | Classon Avenue | Fulton Street | Fulton Street |
| 1451 | Brooklyn | Clermont Avenue | Fulton Street | Fulton Street |
| 1452 | Brooklyn | Clinton Avenue | Fulton Street | Fulton Street |
| 1453 | Brooklyn | Crescent Street | Fulton Street | Fulton Street |
| 1454 | Brooklyn | Euclid Avenue | Fulton Street | Fulton Street |
| 1455 | Brooklyn | Grand Avenue | Fulton Street | Fulton Street |
| 1456 | Brooklyn | Howard Avenue | Fulton Street | Fulton Street |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|---|---|---|---|---|
| 1457 | Brooklyn | Lincoln Avenue | Fulton Street | Fulton Street |
| 1458 | Brooklyn | Marcus Garvey Boulevard | Fulton Street | Fulton Street |
| 1459 | Brooklyn | New York Avenue | Fulton Street | Fulton Street |
| 1460 | Brooklyn | Richmond Street | Fulton Street | Fulton Street |
| 1461 | Brooklyn | Rochester Avenue | Fulton Street | Fulton Street |
| 1462 | Brooklyn | Saratoga Avenue | Fulton Street | Fulton Street |
| 1463 | Brooklyn | Schenck Avenue | Fulton Street | Fulton Street |
| 1464 | Brooklyn | Stuyvesant Avenue | Fulton Street | Fulton Street |
| 1465 | Brooklyn | Thomas Boyland Street | Fulton Street | Fulton Street |
| 1466 | Brooklyn | Troy Avenue | Fulton Street | Fulton Street |
| 1467 | Brooklyn | Utica Avenue | Fulton Street | Fulton Street |
| 1468 | Brooklyn | Vanderbilt Avenue | Fulton Street | Fulton Street |
| 1469 | Brooklyn | Washington Avenue | Fulton Street | Fulton Street |
| 1470 | Brooklyn | Waverly Avenue | Fulton Street | Fulton Street |
| 1471 | Staten Island | Richmond Avenue | Genesee Avenue | Richmond Avenue |
| 1472 | Manhattan | Park Avenue | East  46th Street | Park Avenue |
| 1473 | Manhattan | Park Avenue | East  50th Street | Park Avenue |
| 1474 | Manhattan | Park Avenue | East  49th Street | Park Avenue |
| 1475 | Manhattan | Park Avenue | East  48th Street | Park Avenue |
| 1476 | Manhattan | Park Avenue | East  47th Street | Park Avenue |
| 1477 | Manhattan | Park Avenue | East  55th Street | Park Avenue |
| 1478 | Manhattan | Park Avenue | East  56th Street | Park Avenue |
| 1479 | Manhattan | Park Avenue | East  71st Street | Park Avenue |
| 1480 | Manhattan | Park Avenue | East  64th Street | Park Avenue |
| 1481 | Manhattan | Park Avenue | East 131st Street | Park Avenue |
| 1482 | Manhattan | Park Avenue | East  65th Street | Park Avenue |
| 1483 | Manhattan | Park Avenue | East  66th Street | Park Avenue |
| 1484 | Manhattan | Park Avenue | East  80th Street | Park Avenue |
| 1485 | Manhattan | Park Avenue | East  86th Street | Park Avenue |
| 1486 | Manhattan | Park Avenue | East  88th Street | Park Avenue |
| 1487 | Manhattan | Park Avenue | East  90th Street | Park Avenue |
| 1488 | Manhattan | Park Avenue | East  91st Street | Park Avenue |
| 1489 | Manhattan | Park Avenue | East  67th Street | Park Avenue |
| 1490 | Manhattan | Park Avenue | East  68th Street | Park Avenue |
| 1491 | Manhattan | Park Avenue | East  60th Street | Park Avenue |
| 1492 | Manhattan | Park Avenue | East  70th Street | Park Avenue |
| 1493 | Manhattan | Park Avenue | East  63rd Street | Park Avenue |
| 1494 | Manhattan | Park Avenue | East  72nd Street | Park Avenue |
| 1495 | Manhattan | Park Avenue | East  93rd Street | Park Avenue |
| 1496 | Manhattan | Park Avenue | East 102nd Street | Park Avenue |
| 1497 | Manhattan | Park Avenue | East 103rd Street | Park Avenue |
| 1498 | Manhattan | Park Avenue | East 116th Street | Park Avenue |
| 1499 | Manhattan | Park Avenue | East 121st Street | Park Avenue |
| 1500 | Manhattan | Park Avenue | East 122nd Street | Park Avenue |
| 1501 | Manhattan | Park Avenue | East 123rd Street | Park Avenue |
| 1502 | Manhattan | Park Avenue | East 124th Street | Park Avenue |
| 1503 | Manhattan | Park Avenue | East 126th Street | Park Avenue |
| 1504 | Manhattan | Park Avenue | East 129th Street | Park Avenue |
| 1505 | Manhattan | Park Avenue | East  69th Street | Park Avenue |
| 1506 | Manhattan | Park Avenue | East  59th Street | Park Avenue |
| 1507 | Manhattan | Park Avenue | East  53rd Street | Park Avenue |
| 1508 | Manhattan | Park Avenue | East  74th Street | Park Avenue |
| 1509 | Manhattan | Park Avenue | East  52nd Street | Park Avenue |
| 1510 | Manhattan | Park Avenue | East  51st Street | Park Avenue |
| 1511 | Manhattan | Park Avenue | East  57th Street | Park Avenue |
| 1512 | Manhattan | Park Avenue | East  58th Street | Park Avenue |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|---|---|---|---|---|
| 1513 | Manhattan | Park Avenue | East 132nd Street | Park Avenue |
| 1514 | Manhattan | Park Avenue | East  54th Street | Park Avenue |
| 1515 | Manhattan | Park Avenue | East 77th Street | Park Avenue |
| 1516 | Queens | Skillman Avenue | 43rd Street | Skillman Avenue |
| 1517 | Queens | 35th Avenue | 79th Street | 35th Avenue |
| 1518 | Queens | 35th Avenue | 72nd Street | 35th Avenue |
| 1519 | Queens | 35th Avenue | 73rd Street | 35th Avenue |
| 1520 | Queens | 35th Avenue | 75th Street | 35th Avenue |
| 1521 | Queens | 35th Avenue | 87th Street | 35th Avenue |
| 1522 | Queens | 35th Avenue | 94th Street | 35th Avenue |
| 1523 | Queens | 35th Avenue | 74th Street | 35th Avenue |
| 1524 | Queens | 35th Avenue | 93rd Street | 35th Avenue |
| 1525 | Queens | 35th Avenue | 80th Street | 35th Avenue |
| 1526 | Queens | 35th Avenue | 84th Street | 35th Avenue |
| 1527 | Queens | 35th Avenue | 83rd Street | 35th Avenue |
| 1528 | Queens | Junction Boulevard | 35th Avenue | 35th Avenue |
| 1529 | Brooklyn | Stillwell Avenue | 25th Avenue / 84th Street | Stillwell Avenue |
| 1530 | Manhattan | 11th Avenue | West  37th Street | 11th Avenue |
| 1531 | Bronx | Jerome Avenue | Evelin Place | Jerome Avenue |
| 1532 | Brooklyn | Broadway | Gates Avenue | Broadway |
| 1533 | Brooklyn | 18th Avenue | East  7th Street | 18th Avenue |
| 1534 | Brooklyn | 18th Avenue | East  4th Street | 18th Avenue |
| 1535 | Brooklyn | 18th Avenue | 65th Street | 65th Street |
| 1536 | Brooklyn | 18th Avenue | East  8th Street | 18th Avenue |
| 1537 | Brooklyn | 18th Avenue | 50th Street | 18th Avenue |
| 1538 | Brooklyn | 18th Avenue | 77th Street | 18th Avenue |
| 1539 | Brooklyn | 18th Avenue | 66th Street | 18th Avenue |
| 1540 | Brooklyn | 18th Avenue | 61st Street | 18th Avenue |
| 1541 | Brooklyn | 18th Avenue | 60th Street | 18th Avenue |
| 1542 | Brooklyn | 18th Avenue | 59th Street | 18th Avenue |
| 1543 | Brooklyn | 18th Avenue | 52nd Street | 18th Avenue |
| 1544 | Brooklyn | 18th Avenue | 51st Street | 18th Avenue |
| 1545 | Brooklyn | 18th Avenue | 49th Street | 18th Avenue |
| 1546 | Brooklyn | 18th Avenue | 48th Street | 18th Avenue |
| 1547 | Brooklyn | 18th Avenue | 47th Street | 18th Avenue |
| 1548 | Brooklyn | Bath Avenue | 18th Avenue | 18th Avenue |
| 1549 | Brooklyn | Mc Guinness Boulevard | Nassau Avenue | McGuiness Boulevard |
| 1550 | Brooklyn | Mc Guinness Boulevard | Norman Avenue | McGuiness Boulevard |
| 1551 | Brooklyn | Mc Guinness Boulevard | Meserole Avenue | McGuiness Boulevard |
| 1552 | Brooklyn | Mc Guinness Boulevard | Driggs Avenue | McGuiness Boulevard |
| 1553 | Manhattan | Amsterdam Avenue | West  88th Street | Amsterdam Avenue |
| 1554 | Manhattan | Amsterdam Avenue | West 158th Street | Amsterdam Avenue |
| 1555 | Manhattan | Amsterdam Avenue | West 157th Street | Amsterdam Avenue |
| 1556 | Manhattan | Amsterdam Avenue | West 148th Street | Amsterdam Avenue |
| 1557 | Manhattan | Amsterdam Avenue | West 74th Street | Amsterdam Avenue |
| 1558 | Manhattan | Amsterdam Avenue | West  94th Street | Amsterdam Avenue |
| 1559 | Manhattan | Amsterdam Avenue | West 87th Street | Amsterdam Avenue |
| 1560 | Manhattan | Amsterdam Avenue | West 85th Street | Amsterdam Avenue |
| 1561 | Manhattan | Amsterdam Avenue | West 75th Street | Amsterdam Avenue |
| 1562 | Manhattan | Amsterdam Avenue | West 80th Street | Amsterdam Avenue |
| 1563 | Manhattan | Amsterdam Avenue | West 102nd Street | Amsterdam Avenue |
| 1564 | Bronx | 3rd Avenue | East 153rd Street | 3rd Avenue |
| 1565 | Bronx | 3rd Avenue | East 154th Street | 3rd Avenue |
| 1566 | Bronx | 3rd Avenue | Westchester Avenue / East 150th Street | 3rd Avenue |
| 1567 | Bronx | 3rd Avenue | East 156th Street | 3rd Avenue |
| 1568 | Manhattan | Broadway | West  91st Street | Broadway |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|-----|---------|-------------|--------------|----------------|
| 1569 | Manhattan | Broadway | West  92nd Street | Broadway |
| 1570 | Manhattan | Broadway | West  94th Street | Broadway |
| 1571 | Manhattan | Broadway | West  95th Street | Broadway |
| 1572 | Manhattan | Broadway | West  98th Street | Broadway |
| 1573 | Manhattan | Broadway | West 101st Street | Broadway |
| 1574 | Manhattan | Broadway | West 104th Street | Broadway |
| 1575 | Manhattan | Broadway | West 103rd Street | Broadway |
| 1576 | Manhattan | Broadway | West  90th Street | Broadway |
| 1577 | Manhattan | Broadway | West 102nd Street | Broadway |
| 1578 | Manhattan | Broadway | West  85th Street | Broadway |
| 1579 | Manhattan | Broadway | West  74th Street | Broadway |
| 1580 | Manhattan | Broadway | West  87th Street | Broadway |
| 1581 | Manhattan | Broadway | West  68th Street | Broadway |
| 1582 | Manhattan | Broadway | West  63rd Street | Broadway |
| 1583 | Manhattan | Broadway | West  62nd Street | Broadway |
| 1584 | Manhattan | Broadway | West  75th Street | Broadway |
| 1585 | Queens | Long Island Expressway S/R E/B | Francis Lewis Boulevard | Francis Lewis Boulevard |
| 1586 | Manhattan | St Nicholas Avenue | West 145th Street | St. Nicholas Avenue |
| 1587 | Queens | Elder Avenue | Colden Street | Elder Avenue |
| 1588 | Brooklyn | Ocean Avenue | Albemarle Road | Ocean Avenue |
| 1589 | Brooklyn | Ocean Avenue | Avenue W | Ocean Avenue |
| 1590 | Brooklyn | Ocean Avenue | Avenue Y | Ocean Avenue |
| 1591 | Brooklyn | Ocean Avenue | Beverley Road | Ocean Avenue |
| 1592 | Brooklyn | Ocean Avenue | Cortelyou Road | Ocean Avenue |
| 1593 | Brooklyn | Ocean Avenue | Ditmas Avenue | Ocean Avenue |
| 1594 | Brooklyn | Ocean Avenue | Gravesend Neck Road | Ocean Avenue |
| 1595 | Brooklyn | Ocean Avenue | Avenue U | Ocean Avenue |
| 1596 | Brooklyn | Ocean Avenue | Jerome Avenue | Ocean Avenue |
| 1597 | Brooklyn | Ocean Avenue | Newkirk Avenue | Ocean Avenue |
| 1598 | Brooklyn | Ocean Avenue | Voorhies Avenue | Ocean Avenue |
| 1599 | Brooklyn | Ocean Avenue | Dorchester Road | Ocean Avenue |
| 1600 | Brooklyn | Ocean Avenue | Avenue X | Ocean Avenue |
| 1601 | Brooklyn | Coney Island Avenue | Oceanview Avenue | Coney Island Avenue |
| 1602 | Brooklyn | Fort Hamilton Parkway | 85th Street | Fort Hamilton Parkway |
| 1603 | Queens | Roosevelt Avenue | 50th Street | Roosevelt Avenue |
| 1604 | Queens | Roosevelt Avenue | 78th Street | Roosevelt Avenue |
| 1605 | Queens | Roosevelt Avenue | 76th Street | Roosevelt Avenue |
| 1606 | Queens | Roosevelt Avenue | 75th Street | Roosevelt Avenue |
| 1607 | Queens | Roosevelt Avenue | 72nd Street | Roosevelt Avenue |
| 1608 | Queens | Roosevelt Avenue | 69th Street | Roosevelt Avenue |
| 1609 | Queens | Roosevelt Avenue | 43rd Avenue | Roosevelt Avenue |
| 1610 | Queens | Roosevelt Avenue | 51st Street | Roosevelt Avenue |
| 1611 | Queens | Roosevelt Avenue | 80th Street | Roosevelt Avenue |
| 1612 | Queens | Roosevelt Avenue | 79th Street | Roosevelt Avenue |
| 1613 | Queens | Roosevelt Avenue | 81st Street | Roosevelt Avenue |
| 1614 | Queens | Roosevelt Avenue | 82nd Street | Roosevelt Avenue |
| 1615 | Queens | Roosevelt Avenue | 84th Street | Roosevelt Avenue |
| 1616 | Queens | Roosevelt Avenue | 83rd Street | Roosevelt Avenue |
| 1617 | Queens | Roosevelt Avenue | 65th Place | Roosevelt Avenue |
| 1618 | Brooklyn | Furman Street | Joralemon Street | Furman Street |
| 1619 | Queens | 34th Avenue | 73rd Street | 34th Avenue |
| 1620 | Queens | 34th Avenue | 74th Street | 34th Avenue |
| 1621 | Queens | Northern Boulevard | 76th Street | Northern Boulevard |
| 1622 | Queens | Northern Boulevard | 73rd Street | Northern Boulevard |
| 1623 | Queens | Northern Boulevard | 74th Street | Northern Boulevard |
| 1624 | Queens | Northern Boulevard | 88th Street | Northern Boulevard |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|-----|---------|-------------|--------------|----------------|
| 1625 | Queens | Northern Boulevard | Bowne Street | Northern Boulevard |
| 1626 | Queens | Northern Boulevard | 147th Street | Northern Boulevard |
| 1627 | Queens | Northern Boulevard | 77th Street | Northern Boulevard |
| 1628 | Queens | Northern Boulevard | 81st Street | Northern Boulevard |
| 1629 | Queens | Northern Boulevard | 82nd Street | Northern Boulevard |
| 1630 | Queens | Northern Boulevard | 83rd Street | Northern Boulevard |
| 1631 | Queens | Northern Boulevard | 84th Street | Northern Boulevard |
| 1632 | Queens | Northern Boulevard | 85th Street | Northern Boulevard |
| 1633 | Queens | Northern Boulevard | 91st Street | Northern Boulevard |
| 1634 | Queens | Northern Boulevard | 86th Street | Northern Boulevard |
| 1635 | Queens | Northern Boulevard | 87th Street | Northern Boulevard |
| 1636 | Bronx | Westchester Avenue | Intervale Avenue | Westchester Avenue |
| 1637 | Brooklyn | Flatbush Avenue | Clarkson and Woodruff Avenues | Flatbush Avenue |
| 1638 | Brooklyn | Flatbush Avenue | Cortelyou Road | Flatbush Avenue |
| 1639 | Brooklyn | Flatbush Avenue | Caton Avenue | Flatbush Avenue |
| 1640 | Brooklyn | Flatbush Avenue | Beverly Road S Leg | Flatbush Avenue |
| 1641 | Brooklyn | Flatbush Avenue | Tilden Avenue | Flatbush Avenue |
| 1642 | Brooklyn | Flatbush Avenue | Albemarle Road | Flatbush Avenue |
| 1643 | Brooklyn | Flatbush Avenue | Ditmas Avenue | Flatbush Avenue |
| 1644 | Brooklyn | Flatbush Avenue | Beverly Road N Leg | Flatbush Avenue |
| 1645 | Manhattan | Dyckman Street | Post Avenue | Dyckman Street |
| 1646 | Manhattan | Dyckman Street | Sherman Avenue | Dyckman Street |
| 1647 | Manhattan | Dyckman Street | Vermilyea Avenue | Dyckman Street |
| 1648 | Brooklyn | Avenue Y | East  17th Street | Avenue Y |
| 1649 | Brooklyn | Avenue Y | East  26th Street | Avenue Y |
| 1650 | Brooklyn | Avenue Y | East  29th Street | Avenue Y |
| 1651 | Brooklyn | Avenue Y | East  18th Street | Avenue Y |
| 1652 | Brooklyn | Avenue Y | East  16th Street | Avenue Y |
| 1653 | Brooklyn | Avenue Y | East  15th Street | Avenue Y |
| 1654 | Brooklyn | Avenue Y | East  13th Street | Avenue Y |
| 1655 | Brooklyn | Avenue Y | East  12th Street | Avenue Y |
| 1656 | Brooklyn | Avenue Y | East  11th Street | Avenue Y |
| 1657 | Brooklyn | Avenue Y | East   7th Street | Avenue Y |
| 1658 | Brooklyn | Avenue Y | East  19th Street | Avenue Y |
| 1659 | Brooklyn | Avenue Y | East  14th Street | Avenue Y |
| 1660 | Brooklyn | Brighton Beach Avenue | Brighton  7th Street | Brighton Beach Avenue |
| 1661 | Brooklyn | Brighton Beach Avenue | Brighton  1st Place | Brighton Beach Avenue |
| 1662 | Brooklyn | Brighton Beach Avenue | Brighton  2nd Street | Brighton Beach Avenue |
| 1663 | Brooklyn | Brighton Beach Avenue | Brighton  3rd Street | Brighton Beach Avenue |
| 1664 | Brooklyn | Brighton Beach Avenue | Brighton  4th Street | Brighton Beach Avenue |
| 1665 | Brooklyn | Brighton Beach Avenue | Brighton  5th Street | Brighton Beach Avenue |
| 1666 | Brooklyn | Brighton Beach Avenue | Brighton  6th Street | Brighton Beach Avenue |
| 1667 | Brooklyn | De Kalb Avenue | Marcy Avenue | De Kalb Avenue |
| 1668 | Brooklyn | Foster Avenue | East  21st Street | Foster Avenue |
| 1669 | Brooklyn | Foster Avenue | East  23rd Street | Foster Avenue |
| 1670 | Brooklyn | Foster Avenue | Westminster Road | Foster Avenue |
| 1671 | Brooklyn | Lafayette Avenue | Marcy Avenue | Lafayette Avenue |
| 1672 | Brooklyn | Marcy Avenue | Quincy Street | Marcy Avenue |
| 1673 | Brooklyn | Marcy Avenue | Putnam Avenue | Marcy Avenue |
| 1674 | Brooklyn | Marcy Avenue | Penn Street | Marcy Avenue |
| 1675 | Brooklyn | Marcy Avenue | Floyd Street | Marcy Avenue |
| 1676 | Brooklyn | Marcy Avenue | Vernon Avenue | Marcy Avenue |
| 1677 | Brooklyn | Marcy Avenue | Rodney Street | Marcy Avenue |
| 1678 | Brooklyn | Marcy Avenue | Park Avenue | Marcy Avenue |
| 1679 | Brooklyn | Marcy Avenue | Middleton Street | Marcy Avenue |
| 1680 | Brooklyn | Marcy Avenue | Madison Street | Marcy Avenue |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|-----|---------|-------------|--------------|----------------|
| 1681 | Brooklyn | Marcy Avenue | Macon Street | Marcy Avenue |
| 1682 | Brooklyn | Marcy Avenue | Lexington Avenue | Marcy Avenue |
| 1683 | Brooklyn | Marcy Avenue | Kosciusko Street | Marcy Avenue |
| 1684 | Brooklyn | Marcy Avenue | Keap Street | Marcy Avenue |
| 1685 | Brooklyn | Marcy Avenue | Jefferson Avenue | Marcy Avenue |
| 1686 | Brooklyn | Marcy Avenue | Gates Avenue | Marcy Avenue |
| 1687 | Brooklyn | Marcy Avenue | Greene Avenue | Marcy Avenue |
| 1688 | Brooklyn | Marcy Avenue | Hancock Street | Marcy Avenue |
| 1689 | Brooklyn | Marcy Avenue | Halsey Street | Marcy Avenue |
| 1690 | Brooklyn | Marcy Avenue | Rutlege Street | Marcy Avenue |
| 1691 | Brooklyn | Marcy Avenue | Lynch Street | Marcy Avenue |
| 1692 | Brooklyn | Metropolitan Avenue | Manhattan Avenue | Metropolitan Avenue |
| 1693 | Brooklyn | Metropolitan Avenue | Olive Street | Metropolitan Avenue |
| 1694 | Brooklyn | Metropolitan Avenue | Driggs Avenue | Metropolitan Avenue |
| 1695 | Brooklyn | Metropolitan Avenue | Roebling Street | Metropolitan Avenue |
| 1696 | Manhattan | South End Avenue | Albany Street | Albany Street |
| 1697 | Queens | Metropolitan Avenue | Mt Oliver Crescent | Metropolitan Avenue |
| 1698 | Queens | Metropolitan Avenue | Pleasantview Street | Metropolitan Avenue |
| 1699 | Queens | Metropolitan Avenue | 60th Street | Metropolitan Avenue |
| 1700 | Queens | Metropolitan Avenue | 125th Street | Metropolitan Avenue |
| 1701 | Queens | Metropolitan Avenue | 71st Street | Metropolitan Avenue |
| 1702 | Queens | Metropolitan Avenue | 124th Street | Metropolitan Avenue |
| 1703 | Brooklyn | De Kalb Avenue | Stuyvesant Avenue | De Kalb Avenue |
| 1704 | Brooklyn | Lafayette Avenue | Stuyvesant Avenue | Lafayette Avenue |
| 1705 | Brooklyn | Stuyvesant Avenue | Greene Avenue | Stuyvesant Avenue |
| 1706 | Brooklyn | Stuyvesant Avenue | Bainbridge Street | Stuyvesant Avenue |
| 1707 | Brooklyn | Stuyvesant Avenue | Decatur Street | Stuyvesant Avenue |
| 1708 | Brooklyn | Stuyvesant Avenue | Gates Avenue | Stuyvesant Avenue |
| 1709 | Brooklyn | Stuyvesant Avenue | Putnam Avenue | Stuyvesant Avenue |
| 1710 | Brooklyn | Stuyvesant Avenue | Halsey Street | Stuyvesant Avenue |
| 1711 | Brooklyn | Stuyvesant Avenue | Hart Street | Stuyvesant Avenue |
| 1712 | Brooklyn | Stuyvesant Avenue | Jefferson Avenue | Stuyvesant Avenue |
| 1713 | Brooklyn | Stuyvesant Avenue | Madison Street | Stuyvesant Avenue |
| 1714 | Queens | Northern Boulevard | 110th Street | Northern Boulevard |
| 1715 | Queens | Northern Boulevard | 111th Street | Northern Boulevard |
| 1716 | Bronx | Southern Boulevard | East 149th Street / Prospect Avenue | Southern Boulevard |
| 1717 | Manhattan | Broadway | West 120th Street | Broadway |
| 1718 | Bronx | Longwood Avenue | Kelly Street | Longwood Avenue |
| 1719 | Brooklyn | Avenue Z | East  16th Street | Avenue Z |
| 1720 | Brooklyn | Avenue Z | East  13th Street | Avenue Z |
| 1721 | Brooklyn | Avenue Z | East  17thStreet | Avenue Z |
| 1722 | Brooklyn | Avenue Z | Homecrest Avenue | Avenue Z |
| 1723 | Brooklyn | Avenue Z | East  12th Street | Avenue Z |
| 1724 | Brooklyn | Avenue Z | Sheepshead Road / East 14th Street | Avenue Z |
| 1725 | Queens | Queens Boulevard | 63rd Road and 63rd Drive | 63rd Road and 63rd Drive |
| 1726 | Queens | Metropolitan Avenue | Forest Avenue | Metropolitan Avenue |
| 1727 | Queens | Metropolitan Avenue | Himrod Street | Metropolitan Avenue |
| 1728 | Brooklyn | Ocean Avenue | Avenue L | Ocean Avenue |
| 1729 | Brooklyn | Broadway | Myrtle Avenue | Broadway |
| 1730 | Brooklyn | Coney Island Avenue | Church Avenue | Coney Island Avenue |
| 1731 | Brooklyn | Flatlands Avenue | Rockaway Parkway | Rockaway Parkway |
| 1732 | Brooklyn | Ocean Avenue | Avenue K | Ocean Avenue |
| 1733 | Brooklyn | Patchen Avenue | Macon Street | Patchen Avenue |
| 1734 | Brooklyn | Patchen Avenue | McDonough Street | Patchen Avenue |
| 1735 | Brooklyn | Patchen Avenue | Bainbridge Street | Patchen Avenue |
| 1736 | Brooklyn | Patchen Avenue | Madison Street | Patchen Avenue |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|-----|---------|-------------|--------------|----------------|
| 1737 | Brooklyn | Patchen Avenue | Jefferson Avenue | Patchen Avenue |
| 1738 | Brooklyn | Patchen Avenue | Monroe Street | Patchen Avenue |
| 1739 | Brooklyn | Patchen Avenue | Halsey Street | Patchen Avenue |
| 1740 | Brooklyn | Patchen Avenue | Greene Avenue | Patchen Avenue |
| 1741 | Brooklyn | Patchen Avenue | Gates Avenue | Patchen Avenue |
| 1742 | Brooklyn | Patchen Avenue | Decatur Street | Patchen Avenue |
| 1743 | Brooklyn | Patchen Avenue | Chauncey Street | Patchen Avenue |
| 1744 | Brooklyn | Patchen Avenue | Putnam Avenue | Patchen Avenue |
| 1745 | Queens | 34th Avenue | 94th Street | 34th Avenue |
| 1746 | Brooklyn | Avenue O | East  24th Street | Avenue O |
| 1747 | Brooklyn | Avenue O | East  21st Street | Avenue O |
| 1748 | Brooklyn | Avenue O | East  23rd Street | Avenue O |
| 1749 | Brooklyn | Avenue O | East  19th Street | Avenue O |
| 1750 | Brooklyn | Avenue O | East  22nd Street | Avenue O |
| 1751 | Brooklyn | Bedford Avenue | Avenue O | Bedford Avenue |
| 1752 | Manhattan | 8th Avenue | West  50th Street | 8th Avenue |
| 1753 | Queens | 150th Street | 70th Road | 150th Street |
| 1754 | Queens | 150th Street | 71st Avenue | 150th Street |
| 1755 | Queens | Jamaica Avenue | 217th Street | Jamaica Avenue |
| 1756 | Manhattan | Pleasant Avenue | East 116th Street | East 116th Street |
| 1757 | Queens | 28th Avenue | 33rd Street | 28th Avenue |
| 1758 | Queens | 34th Avenue | 93rd Street | 34th Avenue |
| 1759 | Queens | Linden Boulevard | 167th Street | Linden Boulevard |
| 1760 | Brooklyn | Ocean Avenue | Lincoln Road | Ocean Avenue |
| 1761 | Bronx | Bruckner Expressway West S/R | White Plains Road | Bruckner Expwy W S/R |
| 1762 | Bronx | Boston Road | Cross Bronx Epwy South S/R | Boston Road |
| 1763 | Brooklyn | 65th Street | 20th Avenue | 65th Street |
| 1764 | Brooklyn | 65th Street | Dahill Road | 65th Street |
| 1765 | Brooklyn | 65th Street | 16th Avenue | 65th Street |
| 1766 | Brooklyn | 65th Street | 15th Avenue | 65th Street |
| 1767 | Brooklyn | 65th Street | 13th Avenue | 65th Street |
| 1768 | Brooklyn | 65th Street | West  1st Street | 65th Street |
| 1769 | Manhattan | 3rd Avenue | East  70th Street | 3rd Avenue |
| 1770 | Manhattan | 9th Avenue | West  45th Street | 9th Avenue |
| 1771 | Brooklyn | De Kalb Avenue | Lewis Avenue | De Kalb Avenue |
| 1772 | Brooklyn | Lewis Avenue | Hart Street | Lewis Avenue |
| 1773 | Brooklyn | Lewis Avenue | Mac Donough Street | Lewis Avenue |
| 1774 | Brooklyn | Lewis Avenue | Quincy Street | Lewis Avenue |
| 1775 | Brooklyn | Lewis Avenue | Willoughby Avenue | Lewis Avenue |
| 1776 | Brooklyn | Lewis Avenue | Decatur Street | Lewis Avenue |
| 1777 | Brooklyn | Lewis Avenue | Gates Avenue | Lewis Avenue |
| 1778 | Brooklyn | Stanley Avenue | Van Siclen Street | Stanley Avenue |
| 1779 | Queens | 30th Avenue | 33rd Street | 30th Avenue |
| 1780 | Brooklyn | 13th Avenue | 51st Street | 13th Avenue |
| 1781 | Brooklyn | 13th Avenue | 52nd Street | 13th Avenue |
| 1782 | Brooklyn | 13th Avenue | 53rd Street | 13th Avenue |
| 1783 | Brooklyn | 13th Avenue | 56th Street | 13th Avenue |
| 1784 | Brooklyn | 13th Avenue | 50th Street | 13th Avenue |
| 1785 | Brooklyn | 13th Avenue | 58th Street | 13th Avenue |
| 1786 | Brooklyn | 13th Avenue | 42nd Street | 13th Avenue |
| 1787 | Brooklyn | 13th Avenue | 46th Street | 13th Avenue |
| 1788 | Brooklyn | 13th Avenue | 49th Street | 13th Avenue |
| 1789 | Brooklyn | 13th Avenue | 48th Street | 13th Avenue |
| 1790 | Brooklyn | 13th Avenue | 47th Street | 13th Avenue |
| 1791 | Brooklyn | 13th Avenue | 43rd Street | 13th Avenue |
| 1792 | Brooklyn | 13th Avenue | 41st Street | 13th Avenue |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|-----|---------|-------------|--------------|----------------|
| 1793 | Brooklyn | 13th Avenue | 40th Street | 13th Avenue |
| 1794 | Brooklyn | 13th Avenue | 39th Street | 13th Avenue |
| 1795 | Brooklyn | 13th Avenue | 38th Street | 13th Avenue |
| 1796 | Brooklyn | 13th Avenue | 37th Street | 13th Avenue |
| 1797 | Brooklyn | 13th Avenue | 45th Street | 13th Avenue |
| 1798 | Brooklyn | 13th Avenue | 59th Street | 13th Avenue |
| 1799 | Brooklyn | 13th Avenue | 44th Street | 13th Avenue |
| 1800 | Brooklyn | Throop Avenue | Lexington Avenue | Throop Avenue |
| 1801 | Brooklyn | Throop Avenue | Willoughby Avenue | Throop Avenue |
| 1802 | Brooklyn | Throop Avenue | Van Buren Street | Throop Avenue |
| 1803 | Brooklyn | Throop Avenue | Quincy Street | Throop Avenue |
| 1804 | Brooklyn | Throop Avenue | Putnam Avenue | Throop Avenue |
| 1805 | Brooklyn | Throop Avenue | Pulaski Street | Throop Avenue |
| 1806 | Brooklyn | Throop Avenue | Monroe Street | Throop Avenue |
| 1807 | Brooklyn | Throop Avenue | Madison Street | Throop Avenue |
| 1808 | Brooklyn | Throop Avenue | Macdonough Street | Throop Avenue |
| 1809 | Brooklyn | Throop Avenue | Kosciuszko Street | Throop Avenue |
| 1810 | Brooklyn | Throop Avenue | Hancock Street | Throop Avenue |
| 1811 | Brooklyn | Throop Avenue | Halsey Street | Throop Avenue |
| 1812 | Brooklyn | Throop Avenue | Greene Avenue | Throop Avenue |
| 1813 | Brooklyn | Throop Avenue | Gates Avenue | Throop Avenue |
| 1814 | Brooklyn | Throop Avenue | Decatur Street | Throop Avenue |
| 1815 | Brooklyn | Throop Avenue | Jefferson Avenue | Throop Avenue |
| 1816 | Brooklyn | Throop Avenue | Macon Street | Throop Avenue |
| 1817 | Brooklyn | De Kalb Avenue | Tompkins Avenue | Tompkins Avenue |
| 1818 | Brooklyn | Lafayette Avenue | Tompkins Avenue | Tompkins Avenue |
| 1819 | Brooklyn | Tompkins Avenue | Putnam Street | Tompkins Avnue |
| 1820 | Brooklyn | Tompkins Avenue | Macdonough Street | Tompkins Avnue |
| 1821 | Brooklyn | Tompkins Avenue | Macon Street | Tompkins Avnue |
| 1822 | Brooklyn | Tompkins Avenue | Madison Street | Tompkins Avnue |
| 1823 | Brooklyn | Tompkins Avenue | Quincy Street | Tompkins Avnue |
| 1824 | Brooklyn | Tompkins Avenue | Park Avenue | Tompkins Avnue |
| 1825 | Brooklyn | Tompkins Avenue | Hancock Street | Tompkins Avnue |
| 1826 | Brooklyn | Tompkins Avenue | Vernon Avenue | Tompkins Avnue |
| 1827 | Brooklyn | Tompkins Avenue | Lexington Avenue | Tompkins Avnue |
| 1828 | Brooklyn | Tompkins Avenue | Halsey Street | Tompkins Avnue |
| 1829 | Brooklyn | Tompkins Avenue | Greene Avenue | Tompkins Avnue |
| 1830 | Brooklyn | Tompkins Avenue | Gates Avenue | Tompkins Avnue |
| 1831 | Brooklyn | Tompkins Avenue | Ellery Street | Tompkins Avnue |
| 1832 | Brooklyn | Tompkins Avenue | Jefferson Avenue | Tompkins Avnue |
| 1833 | Queens | 35th Avenue | Prince Street | 35th Avenue |
| 1834 | Manhattan | 9th Avenue | West  49th Street | 9th Avenue |
| 1835 | Manhattan | 8th Avenue | West  36th Street | 8th Avenue |
| 1836 | Manhattan | 8th Avenue | West  30th Street | 8th Avenue |
| 1837 | Queens | Ditmars Boulevard | Crescent Street | Ditmars Blvd |
| 1838 | Queens | Ditmars Boulevard | 75th Street | Ditmars Blvd |
| 1839 | Queens | Ditmars Boulevard | 37th Street | Ditmars Blvd |
| 1840 | Queens | Ditmars Boulevard | 41st Street | Ditmars Blvd |
| 1841 | Queens | Ditmars Boulevard | 42nd Street | Ditmars Blvd |
| 1842 | Queens | Ditmars Boulevard | 33rd Street | Ditmars Blvd |
| 1843 | Queens | Ditmars Boulevard | 45th Street | Ditmars Blvd |
| 1844 | Queens | Ditmars Boulevard | 46th Street | Ditmars Blvd |
| 1845 | Queens | Ditmars Boulevard | 76th Street | Ditmars Blvd |
| 1846 | Queens | Ditmars Boulevard | 35th Street | Ditmars Blvd |
| 1847 | Queens | Steinway Street | Ditmars Boulevard | Steinway Street |
| 1848 | Queens | 23rd Avenue | 29th Street | 23rd Avenue |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|-----|---------|-------------|--------------|----------------|
| 1849 | Queens | 23rd Avenue | 33rd Street | 23rd Avenue |
| 1850 | Queens | 23rd Avenue | 35th Street | 23rd Avenue |
| 1851 | Queens | 23rd Avenue | 42nd Street | 23rd Avenue |
| 1852 | Queens | 23rd Avenue | 28th Street | 23rd Avenue |
| 1853 | Queens | 31st Street | 23rd Avenue | 31st Street |
| 1854 | Queens | Jamaica Avenue | 218th Street | Jamaica Avenue |
| 1855 | Queens | Steinway Street | 23rd Avenue | Steinway Street |
| 1856 | Bronx | Baychester Avenue | Nereid Avenue | Baychester Ave |
| 1857 | Brooklyn | Flushing Avenue | North Portland | Flushing Avenue |
| 1858 | Brooklyn | Flushing Avenue | Evergreen Avenue | Flushing Avenue |
| 1859 | Brooklyn | Flushing Avenue | Tompkins Avenue | Flushing Avenue |
| 1860 | Brooklyn | Flushing Avenue | Walworth Street | Flushing Avenue |
| 1861 | Brooklyn | Flushing Avenue | North Oxford | Flushing Avenue |
| 1862 | Brooklyn | Flushing Avenue | Navy Street | Flushing Avenue |
| 1863 | Brooklyn | Flushing Avenue | Marcy Avenue | Flushing Avenue |
| 1864 | Brooklyn | Flushing Avenue | Garden Street | Flushing Avenue |
| 1865 | Brooklyn | Flushing Avenue | Wilson Avenue | Flushing Avenue |
| 1866 | Brooklyn | Flushing Avenue | Cumberland Street | Flushing Avenue |
| 1867 | Brooklyn | Flushing Avenue | Bedford Avenue | Flushing Avenue |
| 1868 | Brooklyn | Flushing Avenue | Kent Avenue | Flushing Avenue |
| 1869 | Queens | Flushing Avenue | 61st Street | Flushing Avenue |
| 1870 | Queens | Main Street | Maple Avenue | Main Street |
| 1871 | Queens | Main Street | Sanford Avenue | Main Street |
| 1872 | Queens | Utopia Parkway | Jewel Avenue | Utopia Parkway |
| 1873 | Bronx | Riverdale Avenue | West 259th Street | Riverdale Avenue |
| 1874 | Brooklyn | Malcolm X Boulevard | Halsey Street | Malcolm X Boulevard |
| 1875 | Manhattan | 9th Avenue | West  46th Street | 9th Avenue |
| 1876 | Manhattan | Central Park West | West  77th Street | Central Park West |
| 1877 | Brooklyn | 9th Avenue | 52nd Street | 9th Avenue |
| 1878 | Brooklyn | 9th Avenue | 57th Street | 9th Avenue |
| 1879 | Brooklyn | 9th Avenue | 64th Street | 9th Avenue |
| 1880 | Brooklyn | 9th Avenue | 55th Street | 9th Avenue |
| 1881 | Brooklyn | 9th Avenue | 54th Street | 9th Avenue |
| 1882 | Brooklyn | 9th Avenue | 40th Street | 9th Avenue |
| 1883 | Brooklyn | 9th Avenue | 53rd Street | 9th Avenue |
| 1884 | Brooklyn | 9th Avenue | 41st Street | 9th Avenue |
| 1885 | Brooklyn | 9th Avenue | 51st Street | 9th Avenue |
| 1886 | Brooklyn | 9th Avenue | 56th Street | 9th Avenue |
| 1887 | Brooklyn | 60th Street | 9th Avenue | 60th Street |
| 1888 | Brooklyn | Flatbush Avenue | Lefferts Avenue | Flatbush Avenue |
| 1889 | Manhattan | Essex Street | Hester Street | Essex Street |
| 1890 | Queens | Francis Lewis Boulevard | Utopia Parkway | Francis Lewis Boulevard |
| 1891 | Queens | Kissena Boulevard | Maple Avenue | Kissena Boulevard |
| 1892 | Queens | Kissena Boulevard | Beech Avenue | Kissena Boulevard |
| 1893 | Brooklyn | Avenue T | West  6th Street | West  6th Street |
| 1894 | Queens | Hillside Avenue | 215th Place | Hillside Avenue |
| 1895 | Brooklyn | 7th Avenue N/B | Ovington Street | 7th Avenue NB |
| 1896 | Brooklyn | Sutter Avenue | Fountain Avenue | Sutter Avenue |
| 1897 | Queens | Parsons Boulevard | 26th Avenue | Parsons Boulevard |
| 1898 | Queens | Parsons Boulevard | 46th Avenue | Parsons Boulevard |
| 1899 | Queens | Parsons Boulevard | 41st Avenue | Parsons Boulevard |
| 1900 | Queens | Parsons Boulevard | 37th Avenue | Parsons Boulevard |
| 1901 | Queens | Parsons Boulevard | Barclay Avenue | Parsons Boulevard |
| 1902 | Queens | Parsons Boulevard | 38th Avenue | Parsons Boulevard |
| 1903 | Staten Island | Castleton Avenue | Heberton Avenue | Castleton Avenue |
| 1904 | Staten Island | Castleton Avenue | North Burger Avenue | Castleton Avenue |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|---|---|---|---|---|
| 1905 | Staten Island | Castleton Avenue | Randall Avenue | Castleton Avenue |
| 1906 | Brooklyn | Columbia Street | De Graw Street | Columbia Street |
| 1907 | Brooklyn | Knickerbocker Avenue | Linden Street | Knickerbocker Avenue |
| 1908 | Brooklyn | 3rd Avenue | 91st Street | 3rd Avenue |
| 1909 | Brooklyn | 3rd Avenue | 92nd Street | 3rd Avenue |
| 1910 | Manhattan | 2nd Avenue | East  72nd Street | 2nd Avenue |
| 1911 | Queens | 21st Street | Hoyt Avenue South | Hoyt Avenue South |
| 1912 | Brooklyn | Fort Hamilton Parkway | 62nd Street | Fort Hamilton Parkway |
| 1913 | Brooklyn | Underhill Avenue | St. Marks Avenue | Underhill Avenue |
| 1914 | Brooklyn | Atlantic Avenue | 5th Avenue | Atlantic Avenue |
| 1915 | Brooklyn | Grand Street | Lorimer Street | Grand Street |
| 1916 | Brooklyn | 7th Avenue | 9th Street | 9th Street |
| 1917 | Queens | South Conduit Avenue | 130th Street | 130th Street |
| 1918 | Bronx | Grand Concourse | East 170th Street | Grand Concourse |
| 1919 | Brooklyn | 8th Avenue | 2nd Street | 8th Avenue |
| 1920 | Brooklyn | 8th Avenue | Union Street | Union Street |
| 1921 | Brooklyn | 8th Avenue | 1st Street | 8th Avenue |
| 1922 | Brooklyn | 7th Avenue | Prospect Avenue | 7th Avenue |
| 1923 | Staten Island | Arden Avenue | Drumgoole Road S/R | Arden Avenue |
| 1924 | Queens | 31st Street | Newtown Avenue | 31st Street |
| 1925 | Queens | Ditmars Boulevard / 82nd Street | Grand Central Parkway North S/R | Ditmars Blvd |
| 1926 | Brooklyn | Fort Hamilton Parkway | 63rd Street | Fort Hamilton Parkway |
| 1927 | Brooklyn | Caton Avenue | East  5th Street | Caton Avenue |
| 1928 | Queens | Grand Central Pkwy WB S/R | Utopia Parkway | Utopia Parkway |
| 1929 | Queens | Union Turnpike | 256th Street | Union Turnpike |
| 1930 | Queens | Union Turnpike | Bell Boulevard | Union Turnpike |
| 1931 | Queens | Union Turnpike | 220th Street | Union Turnpike |
| 1932 | Queens | Union Turnpike | 258th Street | Union Turnpike |
| 1933 | Queens | Union Turnpike | 263rd Street | Union Turnpike |
| 1934 | Queens | Union Turnpike | 260th Street | Union Turnpike |
| 1935 | Queens | Utopia Parkway | 16th Avenue | Utopia Parkway |
| 1936 | Queens | Utopia Parkway | 64th Avenue | Utopia Parkway |
| 1937 | Queens | Utopia Parkway | 45th Avenue | Utopia Parkway |
| 1938 | Queens | Utopia Parkway | 75th Avenue | Utopia Parkway |
| 1939 | Queens | Utopia Parkway | 73rd Avenue | Utopia Parkway |
| 1940 | Queens | Utopia Parkway | 69th Avenue | Utopia Parkway |
| 1941 | Queens | Utopia Parkway | 67th Avenue | Utopia Parkway |
| 1942 | Queens | Utopia Parkway | 21st Avenue | Utopia Parkway |
| 1943 | Brooklyn | Borinquen Place | Marcy Avenue | Borinquen Place |
| 1944 | Brooklyn | Havemeyer Street | South  5th Street | Havemeyer Street |
| 1945 | Brooklyn | South 4th Street | Roebling Street | Roebling Street |
| 1946 | Brooklyn | 3rd Avenue | Bay Ridge Parkway | 3rd Avenue |
| 1947 | Brooklyn | Fort Hamilton Parkway | 64th Street | Fort Hamilton Parkway |
| 1948 | Bronx | Independence Avenue | West 236th Street | Independence Avenue |
| 1949 | Queens | Metropolitan Avenue | Trotting Course Lane | Metropolitan Avenue |
| 1950 | Queens | 116th Avenue | 207th Street | 116th Avenue |
| 1951 | Brooklyn | Fillmore Avenue | Stuart Street | Fillmore Avenue |
| 1952 | Brooklyn | Avenue L | East  29th Street | Avenue L |
| 1953 | Brooklyn | Flatbush Avenue | Glenwood Rd WL | Flatbush Avenue |
| 1954 | Brooklyn | Vanderbilt Avenue | St. Mark's Avenue | St Mark's Avenue |
| 1955 | Queens | Broadway | 61st Street | Broadway |
| 1956 | Queens | Broadway | Dongan Avenue | Broadway |
| 1957 | Queens | Broadway | Corona Avenue | Broadway |
| 1958 | Queens | Broadway | 82nd Street-Britton Ave | Broadway |
| 1959 | Queens | Broadway | 81st Street-Pettit Ave | Broadway |
| 1960 | Queens | Broadway | Whitney Avenue | Broadway |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|------|---------|-------------|--------------|----------------|
| 1961 | Queens | Broadway | 75th Street | Broadway |
| 1962 | Queens | Broadway | Woodside Avenue | Broadway |
| 1963 | Queens | Broadway | 51st Street | Broadway |
| 1964 | Queens | Broadway | 51st Avenue | Broadway |
| 1965 | Queens | Broadway | 46th Street | Broadway |
| 1966 | Queens | Broadway | 37th Street | Broadway |
| 1967 | Queens | Broadway | 36th Street | Broadway |
| 1968 | Queens | Broadway | 76th Street | Broadway |
| 1969 | Queens | Broadway | St. James Avenue | Broadway |
| 1970 | Staten Island | Guyon Avenue | South Railroad Avenue | Guyon Avenue |
| 1971 | Brooklyn | 8th Avenue | 63rd Street | 8th Avenue |
| 1972 | Brooklyn | Bedford Avenue | Manhattan Avenue | Manhattan Avenue |
| 1973 | Brooklyn | Grand Street | Waterbury Street | Grand Street |
| 1974 | Brooklyn | 18th Avenue | 56th Street | 18th Avenue |
| 1975 | Brooklyn | Pitkin Avenue | Mother Gaston Blvd | Pitkin Avenue |
| 1976 | Brooklyn | Pitkin Avenue | Osborn Street | Pitkin Avenue |
| 1977 | Brooklyn | Pitkin Avenue | Sackman Street | Pitkin Avenue |
| 1978 | Brooklyn | Pitkin Avenue | Strauss Street | Pitkin Avenue |
| 1979 | Brooklyn | Pitkin Avenue | Herzl Street | Pitkin Avenue |
| 1980 | Brooklyn | Pitkin Avenue | Vermont Street | Pitkin Avenue |
| 1981 | Brooklyn | Pitkin Avenue | Saratoga Avenue | Pitkin Avenue |
| 1982 | Brooklyn | Pitkin Avenue | Warwick Street | Pitkin Avenue |
| 1983 | Brooklyn | Pitkin Avenue | Watkins Street | Pitkin Avenue |
| 1984 | Brooklyn | Pitkin Avenue | Wyona Street | Pitkin Avenue |
| 1985 | Brooklyn | Pitkin Avenue | Thomas Boyland St | Pitkin Avenue |
| 1986 | Brooklyn | Pitkin Avenue | Drew Street | Pitkin Avenue |
| 1987 | Brooklyn | Pitkin Avenue | Hemlock Street | Pitkin Avenue |
| 1988 | Brooklyn | Pitkin Avenue | Berriman Street | Pitkin Avenue |
| 1989 | Brooklyn | Pitkin Avenue | Bristol Street | Pitkin Avenue |
| 1990 | Brooklyn | Pitkin Avenue | Chester Street | Pitkin Avenue |
| 1991 | Brooklyn | Pitkin Avenue | Thatford Street | Pitkin Avenue |
| 1992 | Brooklyn | Pitkin Avenue | Crescent Street | Pitkin Avenue |
| 1993 | Brooklyn | Pitkin Avenue | Forbell Street | Pitkin Avenue |
| 1994 | Brooklyn | Pitkin Avenue | Ashford St | Pitkin Avenue |
| 1995 | Brooklyn | Pitkin Avenue | Amboy Street | Pitkin Avenue |
| 1996 | Brooklyn | Pitkin Avenue | Grafton Street | Pitkin Avenue |
| 1997 | Brooklyn | Pitkin Avenue | Christopher Avenue | Pitkin Avenue |
| 1998 | Brooklyn | Rockaway Avenue | Pitkin Avenue | Rockaway Avenue |
| 1999 | Manhattan | Fort Washington Avenue | West 181st Street | Fort Washington Avenue |
| 2000 | Bronx | Independence Avenue | West 235th Street | West 235th Street |
| 2001 | Brooklyn | Skillman Avenue | Woodpoint Road | Woodpoint Road |
| 2002 | Brooklyn | Woodpoint Road | Conselyea Street | Woodpoint Road |
| 2003 | Manhattan | Broadway | Broome Street | Broome Street |
| 2004 | Queens | Greenpoint Avenue | 48th Avenue and 41st Street | Greenpoint Avenue |
| 2005 | Brooklyn | Flatbush Avenue | Fenimore Street | Flatbush Avenue |
| 2006 | Brooklyn | Flatbush Avenue | Midwood Street | Flatbush Avenue |
| 2007 | Brooklyn | Flatbush Avenue | Beekman Place | Flatbush Avenue |
| 2008 | Queens | Grand Avenue | 74th Street | Grand Avenue |
| 2009 | Queens | Grand Avenue | 72nd Street | Grand Avenue |
| 2010 | Queens | Grand Avenue | 79th Street | Grand Avenue |
| 2011 | Queens | Grand Avenue | Seabury Street | Grand Avenue |
| 2012 | Queens | Grand Avenue | 80th Street | Grand Avenue |
| 2013 | Queens | Grand Avenue | 84th Street | Grand Avenue |
| 2014 | Queens | Grand Avenue | 72nd Place | Grand Avenue |
| 2015 | Queens | Grand Avenue | Haspel Street | Grand Avenue |
| 2016 | Queens | Grand Avenue | Goldsmith Street | Grand Avenue |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|---|---|---|---|---|
| 2017 | Queens | Grand Avenue | 61st Street | Grand Avenue |
| 2018 | Queens | Grand Avenue | 73rd Street | Grand Avenue |
| 2019 | Manhattan | 4th Avenue | East  14th Street and Union Square East | 4th Avenue |
| 2020 | Bronx | Pitman Avenue | De Reimer Avenue | Pitman Avenue |
| 2021 | Manhattan | Broadway | West  37th Street | West  37th Street |
| 2022 | Queens | Roosevelt Avenue | 61st Street | Roosevelt Avenue |
| 2023 | Queens | Linden Boulevard | Merrick Boulevard | Merrick Boulevard |
| 2024 | Brooklyn | Bushwick Avenue | Johnson Avenue | Johnson Avenue |
| 2025 | Brooklyn | Bay Ridge Parkway | 7th Avenue N/B | 7th Avenue N/B |
| 2026 | Brooklyn | 15th Avenue | 53rd Street | 15th Avenue |
| 2027 | Brooklyn | 15th Avenue | 60th Street | 60th Street |
| 2028 | Brooklyn | 15th Avenue | 59th Street | 15th Avenue |
| 2029 | Brooklyn | 15th Avenue | 58th Street | 15th Avenue |
| 2030 | Brooklyn | 15th Avenue | 57th Street | 15th Avenue |
| 2031 | Brooklyn | 15th Avenue | 56th Street | 15th Avenue |
| 2032 | Brooklyn | 15th Avenue | 52nd Street | 15th Avenue |
| 2033 | Brooklyn | 15th Avenue | 54th Street | 15th Avenue |
| 2034 | Brooklyn | 15th Avenue | 51st Street | 15th Avenue |
| 2035 | Brooklyn | 15th Avenue | 50th Street | 15th Avenue |
| 2036 | Brooklyn | 15th Avenue | 49th Street | 15th Avenue |
| 2037 | Brooklyn | 15th Avenue | 41st Street | 15th Avenue |
| 2038 | Brooklyn | 15th Avenue | 55th Street | 15th Avenue |
| 2039 | Brooklyn | 15th Avenue | 48th Street | 15th Avenue |
| 2040 | Brooklyn | 15th Avenue | 38th Street | 15th Avenue |
| 2041 | Brooklyn | 15th Avenue | 40th Street | 15th Avenue |
| 2042 | Brooklyn | 15th Avenue | 37th Street | 15th Avenue |
| 2043 | Brooklyn | 15th Avenue | 42nd Street | 15th Avenue |
| 2044 | Brooklyn | 15th Avenue | 43rd Street | 15th Avenue |
| 2045 | Brooklyn | 15th Avenue | 44th Street | 15th Avenue |
| 2046 | Brooklyn | 15th Avenue | 45th Street | 15th Avenue |
| 2047 | Brooklyn | 15th Avenue | 46th Street | 15th Avenue |
| 2048 | Brooklyn | 15th Avenue | 47th Street | 15th Avenue |
| 2049 | Brooklyn | 15th Avenue | 39th Street | 15th Avenue |
| 2050 | Brooklyn | 16th Avenue | 48th Street | 16th Avenue |
| 2051 | Brooklyn | 16th Avenue | 61st Street | 16th Avenue |
| 2052 | Brooklyn | 16th Avenue | 53rd Street | 16th Avenue |
| 2053 | Brooklyn | 16th Avenue | 54th Street | 16th Avenue |
| 2054 | Brooklyn | 16th Avenue | 55th Street | 16th Avenue |
| 2055 | Brooklyn | 16th Avenue | 57th Street | 16th Avenue |
| 2056 | Brooklyn | 16th Avenue | 66th Street | 16th Avenue |
| 2057 | Brooklyn | 16th Avenue | 43rd Street | 16th Avenue |
| 2058 | Brooklyn | 16th Avenue | 81st Street | 16th Avenue |
| 2059 | Brooklyn | 16th Avenue | 42nd Street | 16th Avenue |
| 2060 | Brooklyn | 16th Avenue | 82nd Street | 16th Avenue |
| 2061 | Brooklyn | 16th Avenue | 60th Street | 60th Street |
| 2062 | Brooklyn | 16th Avenue | 59th Street | 16th Avenue |
| 2063 | Brooklyn | 16th Avenue | 46th Street | 16th Avenue |
| 2064 | Brooklyn | 16th Avenue | 41st Street | 16th Avenue |
| 2065 | Brooklyn | Dahill Road | Avenue C | Dahill Road |
| 2066 | Brooklyn | Ocean Avenue | Avenue H | Ocean Avenue |
| 2067 | Brooklyn | Ocean Avenue | Farragut Road | Ocean Avenue |
| 2068 | Brooklyn | Ocean Avenue | Glenwood Road | Ocean Avenue |
| 2069 | Manhattan | Central Park West | West 108th Street | Central Park West |
| 2070 | Manhattan | Central Park West | West  76th Street | Central Park West |
| 2071 | Manhattan | Central Park West | West  82nd Street | Central Park West |
| 2072 | Manhattan | Central Park West | West  84th Street | Central Park West |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|------|---------|-------------|--------------|----------------|
| 2073 | Manhattan | Central Park West | West  74th Street | Central Park West |
| 2074 | Manhattan | Central Park West | West  70th Street | Central Park West |
| 2075 | Manhattan | Central Park West | West  68th Street | Central Park West |
| 2076 | Manhattan | Central Park West | West  64th Street | Central Park West |
| 2077 | Manhattan | Central Park West | West  61st Street | Central Park West |
| 2078 | Manhattan | Central Park West | West  67th Street | Central Park West |
| 2079 | Bronx | Broadway | Mosholu Avenue | Broadway |
| 2080 | Bronx | Bronx Park East | Waring Avenue | Bronx Park East |
| 2081 | Brooklyn | Vanderbilt Avenue | Bergen Avenue | Vanderbilt Avenue |
| 2082 | Queens | 21st Street | 49th Avenue | 21st Street |
| 2083 | Queens | 32nd Avenue | 86th Street | 32nd Avenue |
| 2084 | Queens | Astoria Boulevard | 94th Street | Astoria Boulevard |
| 2085 | Brooklyn | Church Avenue | East 34th Street | Church Avenue |
| 2086 | Brooklyn | Church Avenue | East 43rd Street | Church Avenue |
| 2087 | Brooklyn | Church Avenue | East 40th Street | Church Avenue |
| 2088 | Brooklyn | Church Avenue | East 45th Street | Church Avenue |
| 2089 | Brooklyn | Church Avenue | East 42nd Street | Church Avenue |
| 2090 | Brooklyn | Church Avenue | East 39th Street | Church Avenue |
| 2091 | Brooklyn | Church Avenue | East 35th Street | Church Avenue |
| 2092 | Brooklyn | Church Avenue | East 21st Street | Church Avenue |
| 2093 | Brooklyn | Church Avenue | East 94th Street | Church Avenue |
| 2094 | Brooklyn | Church Avenue | East 18th Street | Church Avenue |
| 2095 | Brooklyn | Church Avenue | East 19th Street | Church Avenue |
| 2096 | Brooklyn | Church Avenue | East 38th Street | Church Avenue |
| 2097 | Brooklyn | Church Avenue | East 46th Street | Church Avenue |
| 2098 | Brooklyn | Church Avenue | East 49th Street | Church Avenue |
| 2099 | Brooklyn | Church Avenue | East 49th Street | Church Avenue |
| 2100 | Brooklyn | Church Avenue | East 51st Street | Church Avenue |
| 2101 | Brooklyn | Church Avenue | East 98th Street | Church Avenue |
| 2102 | Brooklyn | Church Avenue | East  7th Street | Church Avenue |
| 2103 | Brooklyn | Church Avenue | East 95th Street | Church Avenue |
| 2104 | Brooklyn | Church Avenue | Rugby Road | Church Avenue |
| 2105 | Brooklyn | Church Avenue | East  91st Street | Church Avenue |
| 2106 | Brooklyn | Church Avenue | East 56th Street | Church Avenue |
| 2107 | Brooklyn | Church Avenue | East 53rd Street | Church Avenue |
| 2108 | Brooklyn | Church Avenue | East 54 thStreet | Church Avenue |
| 2109 | Brooklyn | Church Avenue | East 96th Street | Church Avenue |
| 2110 | Brooklyn | Church Avenue | Buckingham Road | Church Avenue |
| 2111 | Brooklyn | Church Avenue | Stratford Road | Church Avenue |
| 2112 | Brooklyn | Church Avenue | Albany Avenue | Church Avenue |
| 2113 | Brooklyn | Church Avenue | Westminster Road | Church Avenue |
| 2114 | Brooklyn | Church Avenue | Brooklyn Avenue | Church Avenue |
| 2115 | Brooklyn | Church Avenue | Marlborough Road | Church Avenue |
| 2116 | Brooklyn | Church Avenue | New York Avenue | Church Avenue |
| 2117 | Brooklyn | Church Avenue | Ocean Avenue | Church Avenue |
| 2118 | Brooklyn | Church Avenue | East  52nd Street | Church Avenue |
| 2119 | Brooklyn | Church Avenue | Schenctady Avenue | Church Avenue |
| 2120 | Brooklyn | Church Avenue | East  55th Street | Church Avenue |
| 2121 | Brooklyn | Church Avenue | Troy Avenue | Church Avenue |
| 2122 | Brooklyn | Church Avenue | Argyle Road | Church Avenue |
| 2123 | Brooklyn | Nostrand Avenue | Church Avenue | Nostrand Avenue |
| 2124 | Brooklyn | Ralph Avenue | Church Avenue | Ralph Avenue |
| 2125 | Brooklyn | Remsen Avenue | Church Avenue | Remsen Avenue |
| 2126 | Manhattan | Eldridge Street | Hester Street | Eldridge Street |
| 2127 | Queens | Woodward Avenue | Woodbine Street | Woodward Avenue |
| 2128 | Bronx | Neill Avenue | Hering Avenue | Neill Avenue |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|-----|---------|-------------|--------------|----------------|
| 2129 | Staten Island | Hylan Boulevard | Bayview Avenue | Hylan Boulevard |
| 2130 | Queens | 21st Street | Queens Plaza North | Queens Plaza North |
| 2131 | Brooklyn | Flatlands Avenue | Schenectady Avenue | Schenectady Avenue |
| 2132 | Queens | 94th Street | 23rd Avenue | 23rd Avenue |
| 2133 | Queens | Sutphin Boulevard | 125th Avenue | Sutphin Boulevard |
| 2134 | Queens | Sutphin Boulevard | 123rd Avenue | Sutphin Boulevard |
| 2135 | Brooklyn | Utica Avenue | Clarkson Avenue | Utica Avenue |
| 2136 | Queens | Fresh Pond Road | 68th Avenue | 68th Avenue |
| 2137 | Queens | Fresh Pond Road | 71st Avenue | Fresh Pond Road |
| 2138 | Queens | Fresh Pond Road | 70th Avenue | Fresh Pond Road |
| 2139 | Queens | Fresh Pond Road | Catalpa Avenue | Fresh Pond Road |
| 2140 | Queens | Fresh Pond Road | Gates Avenue | Fresh Pond Road |
| 2141 | Queens | Fresh Pond Road | Madison Street | Fresh Pond Road |
| 2142 | Queens | Fresh Pond Road | Linden Street | Fresh Pond Road |
| 2143 | Queens | Fresh Pond Road | 67th Avenue | Fresh Pond Road |
| 2144 | Queens | Fresh Pond Road | 68th Road | Fresh Pond Road |
| 2145 | Queens | Fresh Pond Road | Palmetto Street | Fresh Pond Road |
| 2146 | Queens | Fresh Pond Road | Woodbine Street | Fresh Pond Road |
| 2147 | Queens | Fresh Pond Road | 60th Avenue | Fresh Pond Road |
| 2148 | Queens | Fresh Pond Road | 60th Drive | Fresh Pond Road |
| 2149 | Queens | Fresh Pond Road | Grove Street | Fresh Pond Road |
| 2150 | Brooklyn | 5th Avenue | 2nd Street | 2nd Street |
| 2151 | Queens | 116th Avenue | 218th Street | 116th Avenue |
| 2152 | Queens | 116th Avenue | 219th Street | 116th Avenue |
| 2153 | Queens | Liberty Avenue | 135th Street | Liberty Avenue |
| 2154 | Brooklyn | Bay Parkway | Avenue J | Avenue J |
| 2155 | Manhattan | 1st Avenue | East  68th Street | 1st Avenue |
| 2156 | Queens | 21st Street | Astoria Blvd / 27 Avenue | Astoria Boulevard |
| 2157 | Brooklyn | Benson Avenue | Bay  34th Street | Benson Avenue |
| 2158 | Brooklyn | 60th Street | 8th Avenue | 60th Street |
| 2159 | Manhattan | 5th Avenue | West 137th Street | 5th Avenue |
| 2160 | Manhattan | 5th Avenue | West 136th Street | 5th Avenue |
| 2161 | Manhattan | 5th Avenue | West 130th Street | 5th Avenue |
| 2162 | Manhattan | 5th Avenue | West 139th Street | 5th Avenue |
| 2163 | Manhattan | 5th Avenue | West 126th Street | 5th Avenue |
| 2164 | Manhattan | 5th Avenue | West 141th Street | 5th Avenue |
| 2165 | Manhattan | 5th Avenue | West 129th Street | 5th Avenue |
| 2166 | Manhattan | 5th Avenue | West 128th Street | 5th Avenue |
| 2167 | Manhattan | 5th Avenue | West 131st Street | 5th Avenue |
| 2168 | Manhattan | 5th Avenue | West 132nd Street | 5th Avenue |
| 2169 | Manhattan | 7th Avenue | West 147th Street | 7th Avenue |
| 2170 | Manhattan | 7th Avenue | West 123rd Street | 7th Avenue |
| 2171 | Manhattan | 7th Avenue | West 124th Street | 7th Avenue |
| 2172 | Manhattan | 7th Avenue | West 126th Street | 7th Avenue |
| 2173 | Manhattan | 7th Avenue | West 127th Street | 7th Avenue |
| 2174 | Manhattan | 7th Avenue | West 129th Street | 7th Avenue |
| 2175 | Manhattan | 7th Avenue | West 131st Street | 7th Avenue |
| 2176 | Manhattan | 7th Avenue | West 132nd Street | 7th Avenue |
| 2177 | Manhattan | 7th Avenue | West 133rd Street | 7th Avenue |
| 2178 | Manhattan | 7th Avenue | West 134th Street | 7th Avenue |
| 2179 | Manhattan | 7th Avenue | West 141st Street | 7th Avenue |
| 2180 | Manhattan | 7th Avenue | West 142nd Street | 7th Avenue |
| 2181 | Manhattan | 7th Avenue | West 143rd Street | 7th Avenue |
| 2182 | Manhattan | 7th Avenue | West 146th Street | 7th Avenue |
| 2183 | Manhattan | 7th Avenue | West 121st Street | 7th Avenue |
| 2184 | Manhattan | 7th Avenue | West 148th Street | 7th Avenue |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|-----|---------|-------------|--------------|----------------|
| 2185 | Manhattan | 7th Avenue | West 150th Street | 7th Avenue |
| 2186 | Manhattan | 7th Avenue | West 120th Street | 7th Avenue |
| 2187 | Manhattan | 7th Avenue | West 119th Street | 7th Avenue |
| 2188 | Manhattan | 7th Avenue | West 122nd Street | 7th Avenue |
| 2189 | Manhattan | 7th Avenue | West 118th Street | 7th Avenue |
| 2190 | Manhattan | 7th Avenue | West 117th Street | 7th Avenue |
| 2191 | Manhattan | 7th Avenue | West 116th Street | 7th Avenue |
| 2192 | Manhattan | 7th Avenue | West 115th Street | 7th Avenue |
| 2193 | Manhattan | 7th Avenue | West 114th Street | 7th Avenue |
| 2194 | Manhattan | 7th Avenue | West 113th Street | 7th Avenue |
| 2195 | Manhattan | 7th Avenue | West 112th Street | 7th Avenue |
| 2196 | Manhattan | 7th Avenue | West 144th Street | 7th Avenue |
| 2197 | Manhattan | 8th Avenue | West 151st Street | 8th Avenue |
| 2198 | Manhattan | 8th Avenue | West 150th Street | 8th Avenue |
| 2199 | Manhattan | 8th Avenue | West 149th Street | 8th Avenue |
| 2200 | Manhattan | 8th Avenue | West 146th Street | 8th Avenue |
| 2201 | Manhattan | 8th Avenue | West 145th Street | 8th Avenue |
| 2202 | Manhattan | 8th Avenue | West 143rd Street | 8th Avenue |
| 2203 | Manhattan | 8th Avenue | West 142nd Street | 8th Avenue |
| 2204 | Manhattan | 8th Avenue | West 141st Street | 8th Avenue |
| 2205 | Manhattan | 8th Avenue | West 148th Street | 8th Avenue |
| 2206 | Manhattan | 8th Avenue | West 123rd Street | 8th Avenue |
| 2207 | Manhattan | 8th Avenue | West 124th Street | 8th Avenue |
| 2208 | Manhattan | 8th Avenue | West 147th Street | 8th Avenue |
| 2209 | Manhattan | 8th Avenue | West 138th Street | 8th Avenue |
| 2210 | Manhattan | 8th Avenue | West 120th Street | 8th Avenue |
| 2211 | Manhattan | 8th Avenue | West 140th Street | 8th Avenue |
| 2212 | Manhattan | 8th Avenue | West 155th Street | 8th Avenue |
| 2213 | Manhattan | 8th Avenue | West 136th Street | 8th Avenue |
| 2214 | Manhattan | 8th Avenue | West 153rd Street | 8th Avenue |
| 2215 | Manhattan | 8th Avenue | West 135th Street | 8th Avenue |
| 2216 | Manhattan | 8th Avenue | West 134th Street | 8th Avenue |
| 2217 | Manhattan | 8th Avenue | West 152nd Street | 8th Avenue |
| 2218 | Manhattan | 8th Avenue | West 133rd Street | 8th Avenue |
| 2219 | Manhattan | 8th Avenue | West 131st Street | 8th Avenue |
| 2220 | Manhattan | 8th Avenue | West 118th Street | 8th Avenue |
| 2221 | Manhattan | 8th Avenue | West 154th Street | 8th Avenue |
| 2222 | Manhattan | 8th Avenue | West 115th Street | 8th Avenue |
| 2223 | Manhattan | 8th Avenue | West 129th Street | 8th Avenue |
| 2224 | Manhattan | 8th Avenue | West 114th Street | 8th Avenue |
| 2225 | Manhattan | 8th Avenue | West 113th Street | 8th Avenue |
| 2226 | Manhattan | 8th Avenue | West 117th Street | 8th Avenue |
| 2227 | Manhattan | 8th Avenue | West 116th Street | 8th Avenue |
| 2228 | Manhattan | 8th Avenue | West 111th Street | 8th Avenue |
| 2229 | Manhattan | 8th Avenue | West 119th Street | 8th Avenue |
| 2230 | Manhattan | 8th Avenue | West 126th Street | 8th Avenue |
| 2231 | Manhattan | 8th Avenue | West 127th Street | 8th Avenue |
| 2232 | Manhattan | 8th Avenue | West 122nd Street | 8th Avenue |
| 2233 | Manhattan | 8th Avenue | West 128th Street | 8th Avenue |
| 2234 | Manhattan | 8th Avenue | West 112th Street | 8th Avenue |
| 2235 | Manhattan | Lenox Avenue | West 114th Street | Lenox Avenue |
| 2236 | Manhattan | Lenox Avenue | West 115th Street | Lenox Avenue |
| 2237 | Manhattan | Lenox Avenue | West 124th Street | Lenox Avenue |
| 2238 | Manhattan | Lenox Avenue | West 134th Street | Lenox Avenue |
| 2239 | Manhattan | Lenox Avenue | West 140th Street | Lenox Avenue |
| 2240 | Manhattan | Lenox Avenue | West 138th Street | Lenox Avenue |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|-----|---------|-------------|--------------|----------------|
| 2241 | Manhattan | Lenox Avenue | West 135th Street | Lenox Avenue |
| 2242 | Manhattan | Lenox Avenue | West 111th Street | Lenox Avenue |
| 2243 | Manhattan | Lenox Avenue | West 110th Street | Lenox Avenue |
| 2244 | Manhattan | Lenox Avenue | West 112th Street | Lenox Avenue |
| 2245 | Manhattan | Lenox Avenue | West 136th Street | Lenox Avenue |
| 2246 | Bronx | East 180th Street | Hughes Ave | Hughes Avenue |
| 2247 | Brooklyn | Avenue N | East  52nd Street | Avenue N |
| 2248 | Queens | Hillside Avenue | 167th Street | Hillside Avenue |
| 2249 | Bronx | Broadway | Verveelen Place | Broadway |
| 2250 | Brooklyn | 4th Avenue | 88th Street | 4th Avenue |
| 2251 | Queens | Kissena Boulevard | Juniper Avenue | Kissena Boulevard |
| 2252 | Manhattan | Manhattan Avenue | East 118th Street | Manhattan Avenue |
| 2253 | Manhattan | Manhattan Avenue | East 119th Street | Manhattan Avenue |
| 2254 | Manhattan | Manhattan Avenue | East 120th Street | Manhattan Avenue |
| 2255 | Manhattan | Manhattan Avenue | East 116th Street | Manhattan Avenue |
| 2256 | Manhattan | Manhattan Avenue | East 117th Street | Manhattan Avenue |
| 2257 | Brooklyn | Fulton Street | Ralph Avenue | Fulton Street |
| 2258 | Brooklyn | East New York Avenue | Rockaway Avenue | Rockaway Avenue |
| 2259 | Brooklyn | Rockaway Avenue | Blake Avenue | Rockaway Avenue |
| 2260 | Brooklyn | Rockaway Avenue | Bergen Street | Rockaway Avenue |
| 2261 | Brooklyn | Rockaway Avenue | Hegeman Avenue | Rockaway Avenue |
| 2262 | Brooklyn | Rockaway Avenue | Sumpter Street | Rockaway Avenue |
| 2263 | Brooklyn | Rockaway Avenue | Riverdale Avenue | Rockaway Avenue |
| 2264 | Brooklyn | Rockaway Avenue | Newport Street | Rockaway Avenue |
| 2265 | Brooklyn | Rockaway Avenue | Dean Street | Rockaway Avenue |
| 2266 | Brooklyn | Rockaway Avenue | Macdougal Street | Rockaway Avenue |
| 2267 | Brooklyn | Rockaway Avenue | Dumont Avenue | Rockaway Avenue |
| 2268 | Brooklyn | Rockaway Avenue | Foster Avenue | Rockaway Avenue |
| 2269 | Brooklyn | Rockaway Avenue | Lott Avenue | Rockaway Avenue |
| 2270 | Brooklyn | Rockaway Avenue | Herkimer Street | Rockaway Avenue |
| 2271 | Brooklyn | Sutter Avenue | Rockaway Avenue | Rockaway Avenue |
| 2272 | Brooklyn | Atlantic Avenue | Boerum Place | Atlantic Avenue |
| 2273 | Brooklyn | Caton Avenue | Parade Place | Caton Avenue |
| 2274 | Brooklyn | Caton Avenue | Saint Pauls Place | Caton Avenue |
| 2275 | Brooklyn | Caton Avenue | Startford road | Caton Avenue |
| 2276 | Brooklyn | Caton Avenue | Marlborough Road | Caton Avenue |
| 2277 | Brooklyn | Caton Avenue | East  21st Street | Caton Avenue |
| 2278 | Manhattan | 6th Avenue | Waverly Place | 6th Avenue |
| 2279 | Manhattan | 6th Avenue | West  3rd Street | 6th Avenue |
| 2280 | Manhattan | 6th Avenue | West  4th Street | 6th Avenue |
| 2281 | Manhattan | 6th Avenue | Bleecker Street | 6th Avenue |
| 2282 | Manhattan | 6th Avenue | West  10thStreet | 6th Avenue |
| 2283 | Manhattan | 6th Avenue | West  15th Street | 6th Avenue |
| 2284 | Queens | Northern Boulevard | 70th Street | Northern Boulevard |
| 2285 | Brooklyn | Nevins Street | Pacific Street | Pacific Street |
| 2286 | Brooklyn | Vanderbilt Avenue | Prospect Place | Prospect Place |
| 2287 | Brooklyn | Vanderbilt Avenue | Park Place | Park Place |
| 2288 | Manhattan | Church Street | Franklin Street | Church Street |
| 2289 | Brooklyn | Prospect Park W | 9th Street | 9th Street |
| 2290 | Staten Island | Richmond Road | Buel Avenue | Richmond Road |
| 2291 | Queens | Northern Boulevard | 44th Street | Northern Boulevard |
| 2292 | Queens | Northern Boulevard | 48th Street | Northern Boulevard |
| 2293 | Queens | Northern Boulevard | 47th Street | Northern Boulevard |
| 2294 | Queens | Northern Boulevard | 98th Street | Northern Boulevard |
| 2295 | Queens | Northern Boulevard | 46th Street | Northern Boulevard |
| 2296 | Queens | Northern Boulevard | 101st Street | Northern Boulevard |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|-----|---------|-------------|--------------|----------------|
| 2297 | Queens | Northern Boulevard | 43rd Street | Northern Boulevard |
| 2298 | Queens | Northern Boulevard | 92nd Street | Northern Boulevard |
| 2299 | Queens | Northern Boulevard | 57th Street | Northern Boulevard |
| 2300 | Queens | Northern Boulevard | 49th Street | Northern Boulevard |
| 2301 | Queens | Northern Boulevard | 37th Street | Northern Boulevard |
| 2302 | Queens | Northern Boulevard | 34th Street | Northern Boulevard |
| 2303 | Queens | Northern Boulevard | 58th Street | Northern Boulevard |
| 2304 | Queens | Northern Boulevard | 35th Street | Northern Boulevard |
| 2305 | Queens | Northern Boulevard | 180' West of 53rd Place | Northern Boulevard |
| 2306 | Queens | Northern Boulevard | 108th Street | Northern Boulevard |
| 2307 | Queens | Northern Boulevard | 107th Street | Northern Boulevard |
| 2308 | Queens | Northern Boulevard | 97th Street | Northern Boulevard |
| 2309 | Queens | Northern Boulevard | 36th Street | Northern Boulevard |
| 2310 | Queens | Northern Boulevard | 50th Street | Northern Boulevard |
| 2311 | Queens | Northern Boulevard | 38th Street | Northern Boulevard |
| 2312 | Queens | Northern Boulevard | 39th Avenue | Northern Boulevard |
| 2313 | Queens | Northern Boulevard | 40th Road | Northern Boulevard |
| 2314 | Queens | Northern Boulevard | 41st Street | Northern Boulevard |
| 2315 | Queens | Northern Boulevard | 42nd Street | Northern Boulevard |
| 2316 | Queens | Northern Boulevard | 105th Street | Northern Boulevard |
| 2317 | Queens | Northern Boulevard | 106th Street | Northern Boulevard |
| 2318 | Queens | Cross Bay Boulevard | 149th Avenue | Cross Bay Blvd |
| 2319 | Brooklyn | Cortelyou Road | East  8th Street | Cortelyou Road |
| 2320 | Brooklyn | Cortelyou Road | East  7th Street | Cortelyou Road |
| 2321 | Queens | Hillside Avenue | 168th Street | Hillside Avenue |
| 2322 | Queens | Hillside Avenue | 169th Street | Hillside Avenue |
| 2323 | Queens | Hillside Avenue | 168th Place | Hillside Avenue |
| 2324 | Queens | Hillside Avenue | 165th Street | Hillside Avenue |
| 2325 | Queens | Hillside Avenue | 170th Street | Hillside Avenue |
| 2326 | Queens | Jewel Avenue | Parsons Boulevard | Jewel Avenue |
| 2327 | Bronx | Eastchester Road | Blondell Avenue | Eastchester Road |
| 2328 | Brooklyn | Neptune Avenue | Brighton  7th Street | Neptune Avenue |
| 2329 | Brooklyn | Neptune Avenue | West  24th Street | Neptune Avenue |
| 2330 | Brooklyn | Neptune Avenue | West  12th Street | Neptune Avenue |
| 2331 | Brooklyn | Neptune Avenue | Stillwell Avenue | Neptune Avenue |
| 2332 | Brooklyn | Neptune Avenue | Brighton  4th Street | Neptune Avenue |
| 2333 | Brooklyn | Neptune Avenue | Cass Place | Neptune Avenue |
| 2334 | Brooklyn | Neptune Avenue | Brighton  6th Street | Neptune Avenue |
| 2335 | Brooklyn | Neptune Avenue | West  31st Street | Neptune Avenue |
| 2336 | Brooklyn | Neptune Avenue | West  8th Street / Shell Road | Neptune Avenue |
| 2337 | Brooklyn | Neptune Avenue | West  33rd Street | Neptune Avenue |
| 2338 | Brooklyn | Neptune Avenue | Brighton  3rd Street | Neptune Avenue |
| 2339 | Brooklyn | Neptune Avenue | West  35th Street | Neptune Avenue |
| 2340 | Queens | Northern Boulevard | 232nd Street | Northern Boulevard |
| 2341 | Queens | Northern Boulevard | 169th Street | Northern Boulevard |
| 2342 | Queens | Northern Boulevard | 171st Street | Northern Boulevard |
| 2343 | Queens | Northern Boulevard | 159th Street | Northern Boulevard |
| 2344 | Queens | Northern Boulevard | 160th Street | Northern Boulevard |
| 2345 | Queens | Northern Boulevard | 161st Street | Northern Boulevard |
| 2346 | Queens | Northern Boulevard | 163rd Street | Northern Boulevard |
| 2347 | Queens | Northern Boulevard | 164th Street | Northern Boulevard |
| 2348 | Queens | Northern Boulevard | 150th Street | Northern Boulevard |
| 2349 | Queens | Northern Boulevard | 154th Street | Northern Boulevard |
| 2350 | Queens | Northern Boulevard | 172nd Street | Northern Boulevard |
| 2351 | Queens | Northern Boulevard | 221st Street | Northern Boulevard |
| 2352 | Queens | Northern Boulevard | 192nd Street | Northern Boulevard |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|---|---|---|---|---|
| 2353 | Queens | Northern Boulevard | Brownvale Lane | Northern Boulevard |
| 2354 | Queens | Northern Boulevard | 215th Street | Northern Boulevard |
| 2355 | Queens | Northern Boulevard | 193rd Street | Northern Boulevard |
| 2356 | Queens | Northern Boulevard | 202th Street | Northern Boulevard |
| 2357 | Queens | Northern Boulevard | Murray Street | Northern Boulevard |
| 2358 | Queens | Northern Boulevard | 244th Street | Northern Boulevard |
| 2359 | Queens | Northern Boulevard | 149th Street | Northern Boulevard |
| 2360 | Queens | Northern Boulevard | 249th Street | Northern Boulevard |
| 2361 | Queens | Northern Boulevard | Alameda Avenue West | Northern Boulevard |
| 2362 | Queens | Northern Boulevard | 204th Street | Northern Boulevard |
| 2363 | Queens | Northern Boulevard | 166th Street | Northern Boulevard |
| 2364 | Queens | Northern Boulevard | 216th Street | Northern Boulevard |
| 2365 | Queens | Roosevelt Avenue | Baxter Avenue | Roosevelt Avenue |
| 2366 | Queens | Roosevelt Avenue | Warren Street | Roosevelt Avenue |
| 2367 | Queens | Roosevelt Avenue | 102nd Street | Roosevelt Avenue |
| 2368 | Queens | Roosevelt Avenue | 97th Street | Roosevelt Avenue |
| 2369 | Queens | Roosevelt Avenue | 95th Street | Roosevelt Avenue |
| 2370 | Queens | Roosevelt Avenue | 92nd Street | Roosevelt Avenue |
| 2371 | Queens | Roosevelt Avenue | 91st Street | Roosevelt Avenue |
| 2372 | Queens | Roosevelt Avenue | 86th Street / Elbertson St | Roosevelt Avenue |
| 2373 | Queens | Roosevelt Avenue | 74th Street & Broadway | Roosevelt Avenue |
| 2374 | Queens | Roosevelt Avenue | 64th Street | Roosevelt Avenue |
| 2375 | Queens | Roosevelt Avenue | 63rd Street | Roosevelt Avenue |
| 2376 | Queens | Roosevelt Avenue | 60th Street | Roosevelt Avenue |
| 2377 | Queens | Roosevelt Avenue | 54th Street | Roosevelt Avenue |
| 2378 | Queens | Roosevelt Avenue | 53rd Street | Roosevelt Avenue |
| 2379 | Queens | Elliot Avenue | 60th Place | Eliot Avenue |
| 2380 | Bronx | Gerard Avenue | East 164th Street | Gerard Avenue |
| 2381 | Bronx | Southern Blvd | Barretto Street | Barretto Street |
| 2382 | Manhattan | 8th Avenue | West  35th Street | 8th Avenue |
| 2383 | Bronx | Baychester Ave | Bussing Avenue | Baychester Ave |
| 2384 | Bronx | Baychester Ave | Edenwald Avenue | Baychester Ave |
| 2385 | Bronx | Baychester Ave | Pitman Avenue | Baychester Ave |
| 2386 | Bronx | Baychester Ave | Strang Avenue | Baychester Ave |
| 2387 | Bronx | Baychester Ave | Needham Avenue | Baychester Ave |
| 2388 | Queens | Whitney Avenue | Ketcham Street | Whitney Avenue |
| 2389 | Queens | Liberty Avenue | Sutphin Boulevard | Sutphin Boulevard |
| 2390 | Queens | Sutphin Boulevard | 88th Avenue | Sutphin Boulevard |
| 2391 | Queens | Sutphin Boulevard | 89th Avenue | Sutphin Boulevard |
| 2392 | Queens | Sutphin Boulevard | Glassboro Avenue | Sutphin Boulevard |
| 2393 | Queens | Sutphin Boulevard | 119th Avenue | Sutphin Boulevard |
| 2394 | Queens | 39th Avenue | 51st Street | 39th Avenue |
| 2395 | Brooklyn | Old Fulton Street | Water Street / Everit Street | Old Fulton Street |
| 2396 | Queens | 99th Street | 57th Avenue | 99th Street |
| 2397 | Brooklyn | 86th Street | 10th Avenue | 86th Street |
| 2398 | Brooklyn | Greenpoint avenue | Franklin Street | Franklin Street |
| 2399 | Bronx | Jerome Avenue | West Clarke Place / Gerard Avenue | Jerome Avenue |
| 2400 | Bronx | Jerome Avenue | Bedford Park Boulevard | Jerome Avenue |
| 2401 | Bronx | Jerome Avenue | Macombs Road | Jerome Avenue |
| 2402 | Bronx | Jerome Avenue | East 190th Street | Jerome Avenue |
| 2403 | Bronx | Jerome Avenue | West 192nd Street | Jerome Avenue |
| 2404 | Bronx | Jerome Avenue | East 165th Street | Jerome Avenue |
| 2405 | Bronx | Jerome Avenue | East 164th Street | Jerome Avenue |
| 2406 | Bronx | Jerome Avenue | East Burnside Ave | Jerome Avenue |
| 2407 | Bronx | Jerome Avenue | Clinton Avenue | Jerome Avenue |
| 2408 | Bronx | Jerome Avenue | East 193rd Street | Jerome Avenue |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|-----|---------|-------------|--------------|----------------|
| 2409 | Manhattan | Amsterdam Avenue | West 174th Street | Amsterdam Avenue |
| 2410 | Manhattan | Amsterdam Avenue | West 172nd Street | Amsterdam Avenue |
| 2411 | Manhattan | Amsterdam Avenue | West 163rd Street | Amsterdam Avenue |
| 2412 | Manhattan | Amsterdam Avenue | West 187th Street | Amsterdam Avenue |
| 2413 | Manhattan | Amsterdam Avenue | West 175th Street | Amsterdam Avenue |
| 2414 | Manhattan | Amsterdam Avenue | West 176th Street | Amsterdam Avenue |
| 2415 | Manhattan | Amsterdam Avenue | West 135th Street | Amsterdam Avenue |
| 2416 | Manhattan | Amsterdam Avenue | West  60th Street | Amsterdam Avenue |
| 2417 | Manhattan | Amsterdam Avenue | West  62nd Street | Amsterdam Avenue |
| 2418 | Manhattan | Amsterdam Avenue | West 116th Street | Amsterdam Avenue |
| 2419 | Manhattan | Amsterdam Avenue | West 114th Street | Amsterdam Avenue |
| 2420 | Manhattan | Amsterdam Avenue | West 119th Street | Amsterdam Avenue |
| 2421 | Manhattan | Amsterdam Avenue | West 126th Street | Amsterdam Avenue |
| 2422 | Manhattan | Amsterdam Avenue | West  67th Street | Amsterdam Avenue |
| 2423 | Manhattan | Amsterdam Avenue | West 128th Street | Amsterdam Avenue |
| 2424 | Bronx | Boston Road | East 224th Street and Bruner Avenue | Boston Road |
| 2425 | Bronx | Co-op City Blvd | Dreiser loop East | Co-op City Blvd |
| 2426 | Manhattan | Lenox Avenue | West 129th Street | Lenox Avenue |
| 2427 | Manhattan | Lenox Avenue | West 144th Street | Lenox Avenue |
| 2428 | Manhattan | Lenox Avenue | West 120th Street | Lenox Avenue |
| 2429 | Manhattan | Lenox Avenue | West 142nd Street | Lenox Avenue |
| 2430 | Manhattan | Lenox Avenue | West 121st Street | Lenox Avenue |
| 2431 | Manhattan | Lenox Avenue | West 122nd Street | Lenox Avenue |
| 2432 | Manhattan | Lenox Avenue | West 123rd Street | Lenox Avenue |
| 2433 | Manhattan | Lenox Avenue | West 126th Street | Lenox Avenue |
| 2434 | Manhattan | Lenox Avenue | West 127th Street | Lenox Avenue |
| 2435 | Manhattan | Lenox Avenue | West 128th Street | Lenox Avenue |
| 2436 | Manhattan | Lenox Avenue | West 130th Street | Lenox Avenue |
| 2437 | Manhattan | Lenox Avenue | West 146th Street | Lenox Avenue |
| 2438 | Manhattan | Lenox Avenue | West 119th Street | Lenox Avenue |
| 2439 | Manhattan | Lenox Avenue | West 131st Street | Lenox Avenue |
| 2440 | Manhattan | Lenox Avenue | West 132nd Street | Lenox Avenue |
| 2441 | Bronx | Crotona Avenue | East 183rd Street | Crotona Avenue |
| 2442 | Bronx | Crotona Avenue | East 181st Street | Crotona Avenue |
| 2443 | Bronx | Crotona Avenue | East 179th Street | Crotona Avenue |
| 2444 | Bronx | Crotona Avenue | East 175th Street | Crotona Avenue |
| 2445 | Bronx | Crotona Avenue | Garden Street | Crotona Avenue |
| 2446 | Bronx | Crotona Avenue | Grote Street | Crotona Avenue |
| 2447 | Bronx | Crotona Avenue | East 182nd Street | Crotona Avenue |
| 2448 | Bronx | East 180th Street | Devoe Avenue | East 180th Street |
| 2449 | Bronx | East 180th Street | Washingtone Avenue | East 180th Street |
| 2450 | Bronx | East 180th Street | Honeywell Avenue | East 180th Street |
| 2451 | Bronx | East 180th Street | La Fontaine Avenue | East 180th Street |
| 2452 | Bronx | East 180th Street | Belmont Avenue | East 180th Street |
| 2453 | Bronx | East 180th Street | Bathgate Avenue | East 180th Street |
| 2454 | Bronx | East 180th Street | Arthur Avenue | East 180th Street |
| 2455 | Bronx | East 180th Street | Mapes Avenue | East 180th Street |
| 2456 | Bronx | East 180th Street | Prospect Avenue | East 180th Street |
| 2457 | Bronx | East 180th Street | Crotona Avenue | Crotona Avenue |
| 2458 | Manhattan | 7th Avenue | West  39th Street | 7th Avenue |
| 2459 | Manhattan | 7th Avenue | West  28th Street | 7th Avenue |
| 2460 | Manhattan | 7th Avenue | West  55th Street | 7th Avenue |
| 2461 | Manhattan | 7th Avenue | West  37th Street | 7th Avenue |
| 2462 | Manhattan | 7th Avenue | West  47th Street | 7th Avenue |
| 2463 | Manhattan | 7th Avenue | West  48th Street | 7th Avenue |
| 2464 | Manhattan | 7th Avenue | West  53rd Street | 7th Avenue |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|---|---|---|---|---|
| 2465 | Manhattan | 7th Avenue | West  36th Street | 7th Avenue |
| 2466 | Manhattan | 7th Avenue | West  35th Street | 7th Avenue |
| 2467 | Manhattan | 7th Avenue | West  29th Street | 7th Avenue |
| 2468 | Manhattan | 7th Avenue | West  26th Street | 7th Avenue |
| 2469 | Manhattan | 7th Avenue | West  50th Street | 7th Avenue |
| 2470 | Manhattan | 7th Avenue | West  56th Street | 7th Avenue |
| 2471 | Manhattan | 7th Avenue | Bedford Street | 7th Avenue |
| 2472 | Manhattan | 7th Avenue | West  52nd Street | 7th Avenue |
| 2473 | Manhattan | 7th Avenue | Morton Street | 7th Avenue |
| 2474 | Manhattan | 7th Avenue | West  51st Street | 7th Avenue |
| 2475 | Manhattan | 7th Avenue | West  22nd Street | 7th Avenue |
| 2476 | Manhattan | 7th Avenue | West  18th Street | 7th Avenue |
| 2477 | Manhattan | 7th Avenue | West  21st Street | 7th Avenue |
| 2478 | Manhattan | 7th Avenue | West  30th Street | 7th Avenue |
| 2479 | Manhattan | 7th Avenue | West  20th Street | 7th Avenue |
| 2480 | Manhattan | 7th Avenue | West  19th Street | 7th Avenue |
| 2481 | Manhattan | 7th Avenue | West  38th Street | 7th Avenue |
| 2482 | Manhattan | 7th Avenue | West  15th Street | 7th Avenue |
| 2483 | Manhattan | 7th Avenue & Broadway | West  43rd Street | 7th Avenue |
| 2484 | Manhattan | 7th Avenue & Broadway | West  44th Street | 7th Avenue |
| 2485 | Manhattan | 7th Avenue South | West  10th Street | 7th Avenue South |
| 2486 | Manhattan | North End Avenue | Warren Street | Warren Street |
| 2487 | Manhattan | Varick Street | Clarkson Street | Varick Street |
| 2488 | Bronx | East 149th Street | Walton avenue | East 149th Street |
| 2489 | Bronx | East 149th Street | Brook Avenue | East 149th Street |
| 2490 | Bronx | East 149th Street | Eagle Avenue | East 149th Street |
| 2491 | Bronx | East 149th Street | Wales Avenue | East 149th Street |
| 2492 | Bronx | East 149th Street | Union Avenue | East 149th Street |
| 2493 | Bronx | East 149th Street | Tinton Avenue | East 149th Street |
| 2494 | Bronx | East 149th Street | St. Anns Avenue | East 149th Street |
| 2495 | Bronx | East 149th Street | Gerard Avenue | East 149th Street |
| 2496 | Bronx | East 149th Street | Concord Avenue | East 149th Street |
| 2497 | Bronx | East 149th Street | Cauldwell Avenue | East 149th Street |
| 2498 | Bronx | East 149th Street | Jackson Avenue | East 149th Street |
| 2499 | Bronx | East 149th Street | Anthony J Griffin Pl | East 149th Street |
| 2500 | Bronx | East 149th Street | Bergen Avenue | East 149th Street |
| 2501 | Brooklyn | 10th Avenue | 67th Street | 10th Avenue |
| 2502 | Brooklyn | 10th Avenue | 74th Street | 10th Avenue |
| 2503 | Brooklyn | 10th Avenue | 72nd Street | 10th Avenue |
| 2504 | Brooklyn | 10th Avenue | 70th Street | 10th Avenue |
| 2505 | Brooklyn | 10th Avenue | 76th Street | 10th Avenue |
| 2506 | Brooklyn | 10th Avenue | 66th Street | 10th Avenue |
| 2507 | Brooklyn | 10th Avenue | 64th Street | 10th Avenue |
| 2508 | Brooklyn | 10th Avenue | 63rd Street | 10th Avenue |
| 2509 | Brooklyn | Bay Ridge Pkwy | 10th Avenue | Bay Ridge Pkwy |
| 2510 | Manhattan | Morningside Avenue | West 116th Street | Morningside Avenue |
| 2511 | Bronx | Southern Boulevard | East 144th ST | Southern Boulevard |
| 2512 | Bronx | Southern Boulevard | East 145th Street | Southern Boulevard |
| 2513 | Bronx | Southern Boulevard | East 181st Street | Southern Boulevard |
| 2514 | Bronx | Southern Boulevard | Freeman Street | Southern Boulevard |
| 2515 | Bronx | Southern Boulevard | East 182nd Street | Southern Boulevard |
| 2516 | Bronx | Southern Boulevard | East 185th Street | Southern Boulevard |
| 2517 | Bronx | Southern Boulevard | East 187th Street | Southern Boulevard |
| 2518 | Bronx | Southern Boulevard | ELSMERE PL | Southern Boulevard |
| 2519 | Bronx | Southern Boulevard | Fairmount Place | Southern Boulevard |
| 2520 | Bronx | Southern Boulevard | Home Street | Southern Boulevard |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|---|---|---|---|---|
| 2521 | Bronx | Southern Boulevard | Jennings Street | Southern Boulevard |
| 2522 | Bronx | Southern Boulevard | Louis Nine Boulevard | Southern Boulevard |
| 2523 | Bronx | Southern Boulevard | East 156th Street | Southern Boulevard |
| 2524 | Bronx | Southern Boulevard | East 175th Street | Southern Boulevard |
| 2525 | Brooklyn | 11th Avenue | 64th Street | 11th Avenue |
| 2526 | Brooklyn | 11th Avenue | 63rd Street | 11th Avenue |
| 2527 | Brooklyn | 11th Avenue | 56th Street | 11th Avenue |
| 2528 | Brooklyn | 11th Avenue | 55th Street | 11th Avenue |
| 2529 | Brooklyn | 11th Avenue | 54th Street | 11th Avenue |
| 2530 | Brooklyn | 11th Avenue | 53rd Street | 11th Avenue |
| 2531 | Brooklyn | 11th Avenue | 52nd Street | 11th Avenue |
| 2532 | Brooklyn | 11th Avenue | 51st Street | 11th Avenue |
| 2533 | Brooklyn | 11th Avenue | 50th Street | 11th Avenue |
| 2534 | Brooklyn | 11th Avenue | 49th Street | 11th Avenue |
| 2535 | Brooklyn | 11th Avenue | 48th Street | 11th Avenue |
| 2536 | Brooklyn | 11th Avenue | 66th Street | 11th Avenue |
| 2537 | Brooklyn | 11th Avenue | 47th Street | 11th Avenue |
| 2538 | Brooklyn | 11th Avenue | 58th Street | 11th Avenue |
| 2539 | Brooklyn | 11th Avenue | 61st Street | 11th Avenue |
| 2540 | Brooklyn | 11th Avenue | 59th Street | 11th Avenue |
| 2541 | Brooklyn | 11th Avenue | 57th Street | 11th Avenue |
| 2542 | Brooklyn | 11th Avenue | 62nd Street | 11th Avenue |
| 2543 | Queens | 47th Avenue | 42nd Street | 47th Avenue |
| 2544 | Brooklyn | Vanderbilt Avenue | Plaza Street East | Vanderbilt Avenue |
| 2545 | Queens | Main Street | 37th Avenue | Main Street |
| 2546 | Brooklyn | Atlantic Avenue | Hendrex Street | Atlantic Avenue |
| 2547 | Brooklyn | Atlantic Avenue | Miller Avenue | Atlantic Avenue |
| 2548 | Brooklyn | Atlantic Avenue | AUTUMN AVENUE | Atlantic Avenue |
| 2549 | Brooklyn | Atlantic Avenue | GEORGIA AVE | Atlantic Avenue |
| 2550 | Brooklyn | Atlantic Avenue | Bradford Street | Atlantic Avenue |
| 2551 | Brooklyn | Atlantic Avenue | Crescent Street | Atlantic Avenue |
| 2552 | Brooklyn | Atlantic Avenue | Vermont Street | Atlantic Avenue |
| 2553 | Brooklyn | Atlantic Avenue | 76th Street | Atlantic Avenue |
| 2554 | Queens | Atlantic Avenue | 108th Street | Atlantic Avenue |
| 2555 | Queens | Atlantic Avenue | 120th Street | Atlantic Avenue |
| 2556 | Queens | Atlantic Avenue | 92nd Street | Atlantic Avenue |
| 2557 | Queens | Atlantic Avenue | 96th Street | Atlantic Avenue |
| 2558 | Queens | Atlantic Avenue | 102nd Street | Atlantic Avenue |
| 2559 | Queens | Atlantic Avenue | 104th Street | Atlantic Avenue |
| 2560 | Queens | Atlantic Avenue | 121st Street | Atlantic Avenue |
| 2561 | Queens | Atlantic Avenue | 130th Street | Atlantic Avenue |
| 2562 | Queens | Atlantic Avenue | 124th Street | Atlantic Avenue |
| 2563 | Queens | Atlantic Avenue | 114th Street | Atlantic Avenue |
| 2564 | Queens | Atlantic Avenue | Rockaway Boulevard | Atlantic Avenue |
| 2565 | Queens | Atlantic Avenue | 123rd Street | Atlantic Avenue |
| 2566 | Queens | Atlantic Avenue | 116th Street | Atlantic Avenue |
| 2567 | Queens | Rockaway Beach Blvd | Beach  73rd Street | Beach 73 Street |
| 2568 | Brooklyn | Prospect Park W | Prospect Avenue | Prospect Avenue |
| 2569 | Bronx | East 188th Street | Creston Avenue | East 188th Street |
| 2570 | Bronx | East Fordham Road | Marion Avenue | East Fordham Road |
| 2571 | Bronx | East Fordham Road | Crotona Avenue | Crotona Avenue |
| 2572 | Bronx | East Fordham Road | Morris Avenue | East Fordham Road |
| 2573 | Bronx | East Fordham Road | Tiebout Avenue | East Fordham Road |
| 2574 | Bronx | East Fordham Road | Kingsbridge Road | Kingsbridge Road |
| 2575 | Bronx | East Fordham Road | Creston Avenue | East Fordham Road |
| 2576 | Bronx | West Fordham Road | Loring Place | West Fordham Road |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|-----|---------|-------------|--------------|----------------|
| 2577 | Bronx | West Fordham Road | Davidson Avenue | West Fordham Road |
| 2578 | Bronx | Westchester Avenue | Colgate Avenue | Westchester Avenue |
| 2579 | Bronx | Westchester Avenue | Metcalf Avenue | Westchester Avenue |
| 2580 | Bronx | Westchester Avenue | Rosedale Avenue | Westchester Avenue |
| 2581 | Bronx | Westchester Avenue | St. Lawrence Avenue | Westchester Avenue |
| 2582 | Bronx | Westchester Avenue | Stratford Avenue | Westchester Avenue |
| 2583 | Bronx | Westchester Avenue | Ward Avenue | Westchester Avenue |
| 2584 | Bronx | Westchester Avenue | Evergreen Avenue | Westchester Avenue |
| 2585 | Bronx | Westchester Avenue | Boynton Avenue | Westchester Avenue |
| 2586 | Bronx | Westchester Avenue | Elder Avenue | Westchester Avenue |
| 2587 | Bronx | Westchester Avenue | Harrod Avenue | Westchester Avenue |
| 2588 | Bronx | Westchester Avenue | Manor Avenue | Westchester Avenue |
| 2589 | Bronx | Westchester Avenue | Beach Avenue | Westchester Avenue |
| 2590 | Bronx | Westchester Avenue | Fteley Avenue | Westchester Avenue |
| 2591 | Queens | Parsons Boulevard | 72nd Avenue | Parsons Boulevard |
| 2592 | Queens | Parsons Boulevard | 65th Avenue | Parsons Boulevard |
| 2593 | Staten Island | Forest Avenue | Dubois Avenue | Forest Avenue |
| 2594 | Staten Island | Forest Avenue | Havenwood Road | Forest Avenue |
| 2595 | Staten Island | Forest Avenue | Ent. Ecit to Pathmark | Forest Avenue |
| 2596 | Staten Island | Forest Avenue | Hoyt Avenue | Forest Avenue |
| 2597 | Staten Island | Forest Avenue | Livermore Avenue | Forest Avenue |
| 2598 | Staten Island | Forest Avenue | Hart Boulevard | Forest Avenue |
| 2599 | Staten Island | Forest Avenue | Sharon and Walbrooke Avenues | Forest Avenue |
| 2600 | Staten Island | Forest Avenue | 800 ft East of Decker Avenue | Forest Avenue |
| 2601 | Bronx | East Gun Hill Road | Yates Avenue | East Gun Hill Road |
| 2602 | Brooklyn | Emmons Avenue | Sheepshead Bay Road | Emmons Avenue |
| 2603 | Brooklyn | 5th Avenue | 84th Street | 5th Avenue |
| 2604 | Brooklyn | Atlantic Avenue | Bond Street | Atlantic Avenue |
| 2605 | Brooklyn | Bushwick Avenue | Boerum Street | Bushwick Avenue |
| 2606 | Brooklyn | Coney Island Avenue | Avenue H | Coney Island Avenue |
| 2607 | Queens | Woodhaven Boulevard | Jamaica Avenue | Woodhaven Boulevard |
| 2608 | Queens | Queens Boulevard | 108th Street / 71st Avenue | Queens Boulevard |
| 2609 | Bronx | Jerome Avenue | Minerva Place | Jerome Avenue |
| 2610 | Bronx | Jerome Avenue | Mount Hope Place | Jerome Avenue |
| 2611 | Bronx | Jerome Avenue | East 176th Street | Jerome Avenue |
| 2612 | Bronx | Jerome Avenue | East 212th Street | Jerome Avenue |
| 2613 | Bronx | Jerome Avenue | East 198th Street | Jerome Avenue |
| 2614 | Bronx | Jerome Avenue | East 199th Street | Jerome Avenue |
| 2615 | Bronx | Jerome Avenue | East 204th Street | Jerome Avenue |
| 2616 | Bronx | Jerome Avenue | East 175th Street | Jerome Avenue |
| 2617 | Bronx | Jerome Avenue | East 213th Street | Jerome Avenue |
| 2618 | Bronx | Jerome Avenue | Ogden Avenue | Jerome Avenue |
| 2619 | Bronx | Jerome Avenue | East 205th Street | Jerome Avenue |
| 2620 | Brooklyn | Broadway | Debevoise St / Thornton St | Broadway |
| 2621 | Manhattan | Lexington Avenue | East 63rd Street | Lexington Avenue |
| 2622 | Bronx | Morris Park Avenue | Seminole Avenue | Morris Park Avenue |
| 2623 | Brooklyn | New Lots Avenue | Georgia Ave | New Lots Avenue |
| 2624 | Manhattan | Allen Street | Hester Street | Allen Street |
| 2625 | Queens | Thompson Avenue | 44th Drive | 44th Drive |
| 2626 | Brooklyn | 86th Street | Dahlgren Place | Dahlgren Place |
| 2627 | Brooklyn | New Lots Avenue | Mother Gaston Blvd | New Lots Avenue |
| 2628 | Manhattan | 5th Avenue | East 111th Street | 5th Avenue |
| 2629 | Manhattan | 5th Avenue | East 119th Street | 5th Avenue |
| 2630 | Manhattan | 5th Avenue | East 127th Street | 5th Avenue |
| 2631 | Manhattan | 5th Avenue | East 115th Street | 5th Avenue |
| 2632 | Manhattan | 5th Avenue | East 112th Street | 5th Avenue |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|-----|---------|-------------|--------------|----------------|
| 2633 | Manhattan | 5th Avenue | East 117th Street | 5th Avenue |
| 2634 | Manhattan | 5th Avenue | East 118th Street | 5th Avenue |
| 2635 | Brooklyn | Flatbush Avenue | Clarendon Rd/ Dorchester Rd | Flatbush Avenue |
| 2636 | Staten Island | Hylan Boulevard | Seaver Avenue | Hylan Boulevard |
| 2637 | Bronx | East Tremont Avenue | Westchester Avenue | East Tremont Avenue |
| 2638 | Brooklyn | Clarkson Avenue | East 93rd Street | Clarkson Avenue |
| 2639 | Queens | 38th Avenue | 27th Street | 38th Avenue |
| 2640 | Manhattan | Essex Street | Grand Street | Grand Street |
| 2641 | Manhattan | 1st Avenue | St. Marks Place | 1st Avenue |
| 2642 | Manhattan | 1st Avenue | East 56th Street | 1st Avenue |
| 2643 | Manhattan | 1st Avenue | East 64th Street | 1st Avenue |
| 2644 | Manhattan | 1st Avenue | East 65th Street | 1st Avenue |
| 2645 | Manhattan | 1st Avenue | East 69th Street | 1st Avenue |
| 2646 | Manhattan | 1st Avenue | East 70th Street | 1st Avenue |
| 2647 | Manhattan | 1st Avenue | East 71st Street | 1st Avenue |
| 2648 | Manhattan | 1st Avenue | East 73rd Street | 1st Avenue |
| 2649 | Manhattan | 1st Avenue | East 46th Street | 1st Avenue |
| 2650 | Manhattan | 1st Avenue | East 44th Street | 1st Avenue |
| 2651 | Manhattan | 1st Avenue | East 40th Street | 1st Avenue |
| 2652 | Manhattan | 1st Avenue | East 22nd Street | 1st Avenue |
| 2653 | Manhattan | 1st Avenue | East 18th Street | 1st Avenue |
| 2654 | Manhattan | 1st Avenue | East 119th Street | 1st Avenue |
| 2655 | Manhattan | 1st Avenue | East 85th Street | 1st Avenue |
| 2656 | Manhattan | 1st Avenue | East 115th Street | 1st Avenue |
| 2657 | Manhattan | 1st Avenue | East 112th Street | 1st Avenue |
| 2658 | Manhattan | 1st Avenue | East 111th Street | 1st Avenue |
| 2659 | Manhattan | 1st Avenue | East 97th Street | 1st Avenue |
| 2660 | Manhattan | 1st Avenue | East 94th Street | 1st Avenue |
| 2661 | Manhattan | 1st Avenue | East 90th Street | 1st Avenue |
| 2662 | Manhattan | 1st Avenue | East 89th Street | 1st Avenue |
| 2663 | Manhattan | 1st Avenue | East 50th Street | 1st Avenue |
| 2664 | Manhattan | 1st Avenue | East 52nd Street | 1st Avenue |
| 2665 | Manhattan | 1st Avenue | East 49th Street | 1st Avenue |
| 2666 | Manhattan | 1st Avenue | East 81st Street | 1st Avenue |
| 2667 | Manhattan | 1st Avenue | East 84th Street | 1st Avenue |
| 2668 | Manhattan | 1st Avenue | East 123rd Street | 1st Avenue |
| 2669 | Manhattan | 2nd Avenue | East 71st Street | 2nd Avenue |
| 2670 | Manhattan | 2nd Avenue | East 50th Street | 2nd Avenue |
| 2671 | Manhattan | 2nd Avenue | East 51st Street | 2nd Avenue |
| 2672 | Manhattan | 2nd Avenue | East 52nd Street | 2nd Avenue |
| 2673 | Manhattan | 2nd Avenue | East 54th Street | 2nd Avenue |
| 2674 | Manhattan | 2nd Avenue | East 55th Street | 2nd Avenue |
| 2675 | Manhattan | 2nd Avenue | East 66th Street | 2nd Avenue |
| 2676 | Manhattan | 2nd Avenue | East 67th Street | 2nd Avenue |
| 2677 | Manhattan | 2nd Avenue | East 68th Street | 2nd Avenue |
| 2678 | Manhattan | 2nd Avenue | East 94th Street | 2nd Avenue |
| 2679 | Manhattan | 2nd Avenue | East 70th Street | 2nd Avenue |
| 2680 | Manhattan | 2nd Avenue | East 46th Street | 2nd Avenue |
| 2681 | Manhattan | 2nd Avenue | East 78th Street | 2nd Avenue |
| 2682 | Manhattan | 2nd Avenue | East 80th Street | 2nd Avenue |
| 2683 | Manhattan | 2nd Avenue | East 85th Street | 2nd Avenue |
| 2684 | Manhattan | 2nd Avenue | East 87th Street | 2nd Avenue |
| 2685 | Manhattan | 2nd Avenue | East 88th Street | 2nd Avenue |
| 2686 | Manhattan | 2nd Avenue | East 89th Street | 2nd Avenue |
| 2687 | Manhattan | 2nd Avenue | East 90th Street | 2nd Avenue |
| 2688 | Manhattan | 2nd Avenue | East 92nd Street | 2nd Avenue |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|------|-----------|-------------|--------------|----------------|
| 2689 | Manhattan | 2nd Avenue | East 93rd Street | 2nd Avenue |
| 2690 | Manhattan | 2nd Avenue | East 69th Street | 2nd Avenue |
| 2691 | Manhattan | 2nd Avenue | East 37th Street | 2nd Avenue |
| 2692 | Manhattan | 2nd Avenue | East 2nd Street | 2nd Avenue |
| 2693 | Manhattan | 2nd Avenue | East 5th Street | 2nd Avenue |
| 2694 | Manhattan | 2nd Avenue | East 10th Street | 2nd Avenue |
| 2695 | Manhattan | 2nd Avenue | East 13th Street | 2nd Avenue |
| 2696 | Manhattan | 2nd Avenue | East 15th Street | 2nd Avenue |
| 2697 | Manhattan | 2nd Avenue | East 17th Street | 2nd Avenue |
| 2698 | Manhattan | 2nd Avenue | East 18th Street | 2nd Avenue |
| 2699 | Manhattan | 2nd Avenue | East 24th Street | 2nd Avenue |
| 2700 | Manhattan | 2nd Avenue | East 25th Street | 2nd Avenue |
| 2701 | Manhattan | 2nd Avenue | East 48th Street | 2nd Avenue |
| 2702 | Manhattan | 2nd Avenue | East 29th Street | 2nd Avenue |
| 2703 | Manhattan | 2nd Avenue | East 47th Street | 2nd Avenue |
| 2704 | Manhattan | 2nd Avenue | East 1st Street | 2nd Avenue |
| 2705 | Manhattan | 2nd Avenue | East 38th Street | 2nd Avenue |
| 2706 | Manhattan | 2nd Avenue | East 39th Street | 2nd Avenue |
| 2707 | Manhattan | 2nd Avenue | East 40th Street | 2nd Avenue |
| 2708 | Manhattan | 2nd Avenue | East 41st Street | 2nd Avenue |
| 2709 | Manhattan | 2nd Avenue | East 43rd Street | 2nd Avenue |
| 2710 | Manhattan | 2nd Avenue | East 44th Street | 2nd Avenue |
| 2711 | Manhattan | 2nd Avenue | East 45th Street | 2nd Avenue |
| 2712 | Manhattan | 2nd Avenue | East 81st Street | 2nd Avenue |
| 2713 | Manhattan | 2nd Avenue | East 28th Street | 2nd Avenue |
| 2714 | Manhattan | 2nd Avenue | East 101st Street | 2nd Avenue |
| 2715 | Manhattan | 2nd Avenue | East 111th Street | 2nd Avenue |
| 2716 | Manhattan | 2nd Avenue | East 115th Street | 2nd Avenue |
| 2717 | Manhattan | 2nd Avenue | East 122nd Street | 2nd Avenue |
| 2718 | Manhattan | 2nd Avenue | East 97th Street | 2nd Avenue |
| 2719 | Manhattan | 3rd Avenue | East 97th Street | 3rd Avenue |
| 2720 | Manhattan | 3rd Avenue | East 121st Street | 3rd Avenue |
| 2721 | Manhattan | 3rd Avenue | East 118th Street | 3rd Avenue |
| 2722 | Manhattan | 3rd Avenue | East 117th Street | 3rd Avenue |
| 2723 | Manhattan | 3rd Avenue | East 116th Street | 3rd Avenue |
| 2724 | Manhattan | 3rd Avenue | East 111th Street | 3rd Avenue |
| 2725 | Manhattan | 3rd Avenue | East 108th Street | 3rd Avenue |
| 2726 | Manhattan | 3rd Avenue | East 105th Street | 3rd Avenue |
| 2727 | Manhattan | 3rd Avenue | East 122nd Street | 3rd Avenue |
| 2728 | Manhattan | 3rd Avenue | East 99th Street | 3rd Avenue |
| 2729 | Manhattan | 3rd Avenue | East 61st Street | 3rd Avenue |
| 2730 | Manhattan | 3rd Avenue | East 52nd Street | 3rd Avenue |
| 2731 | Manhattan | 3rd Avenue | East 92nd Street | 3rd Avenue |
| 2732 | Manhattan | 3rd Avenue | East 104th Street | 3rd Avenue |
| 2733 | Manhattan | 3rd Avenue | East 90th Street | 3rd Avenue |
| 2734 | Manhattan | 3rd Avenue | East 58th Street | 3rd Avenue |
| 2735 | Manhattan | 3rd Avenue | East 50th Street | 3rd Avenue |
| 2736 | Manhattan | 3rd Avenue | East 62nd Street | 3rd Avenue |
| 2737 | Manhattan | 3rd Avenue | East 69th Street | 3rd Avenue |
| 2738 | Manhattan | 3rd Avenue | East 71st Street | 3rd Avenue |
| 2739 | Manhattan | 3rd Avenue | East 74th Street | 3rd Avenue |
| 2740 | Manhattan | 3rd Avenue | East 78th Street | 3rd Avenue |
| 2741 | Manhattan | 3rd Avenue | East 79th Street | 3rd Avenue |
| 2742 | Manhattan | 3rd Avenue | East 80th Street | 3rd Avenue |
| 2743 | Manhattan | 3rd Avenue | East 81st Street | 3rd Avenue |
| 2744 | Manhattan | 3rd Avenue | East 82nd Street | 3rd Avenue |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|-----|---------|-------------|--------------|----------------|
| 2745 | Manhattan | 3rd Avenue | East 84th Street | 3rd Avenue |
| 2746 | Manhattan | 3rd Avenue | East 83rd Street | 3rd Avenue |
| 2747 | Manhattan | 3rd Avenue | East 123rd Street | 3rd Avenue |
| 2748 | Manhattan | 3rd Avenue | East 30th Street | 3rd Avenue |
| 2749 | Manhattan | 3rd Avenue | East  9th Street | 3rd Avenue |
| 2750 | Manhattan | 3rd Avenue | East 10th Street | 3rd Avenue |
| 2751 | Manhattan | 3rd Avenue | East 12th Street | 3rd Avenue |
| 2752 | Manhattan | 3rd Avenue | East 98th Street | 3rd Avenue |
| 2753 | Manhattan | 3rd Avenue | East 13th Street | 3rd Avenue |
| 2754 | Manhattan | 3rd Avenue | St. Marks Place | 3rd Avenue |
| 2755 | Manhattan | 3rd Avenue | East 15th Street | 3rd Avenue |
| 2756 | Manhattan | 3rd Avenue | East 17th Street | 3rd Avenue |
| 2757 | Manhattan | 3rd Avenue | East 18th Street | 3rd Avenue |
| 2758 | Manhattan | 3rd Avenue | East 21st Street | 3rd Avenue |
| 2759 | Manhattan | 3rd Avenue | East 24th Street | 3rd Avenue |
| 2760 | Manhattan | 3rd Avenue | East 26th Street | 3rd Avenue |
| 2761 | Manhattan | 3rd Avenue | East 87th Street | 3rd Avenue |
| 2762 | Manhattan | 3rd Avenue | East 29th Street | 3rd Avenue |
| 2763 | Manhattan | 3rd Avenue | East 88th Street | 3rd Avenue |
| 2764 | Manhattan | 3rd Avenue | East 31st Street | 3rd Avenue |
| 2765 | Manhattan | 3rd Avenue | East 34th Street | 3rd Avenue |
| 2766 | Manhattan | 3rd Avenue | East 35th Street | 3rd Avenue |
| 2767 | Manhattan | 3rd Avenue | East 38th Street | 3rd Avenue |
| 2768 | Manhattan | 3rd Avenue | East 39th Street | 3rd Avenue |
| 2769 | Manhattan | 3rd Avenue | East 40th Street | 3rd Avenue |
| 2770 | Manhattan | 3rd Avenue | East 41st Street | 3rd Avenue |
| 2771 | Manhattan | 3rd Avenue | East 43rd Street | 3rd Avenue |
| 2772 | Manhattan | 3rd Avenue | East 44th Street | 3rd Avenue |
| 2773 | Manhattan | 3rd Avenue | East 47th Street | 3rd Avenue |
| 2774 | Manhattan | 3rd Avenue | East 48th Street | 3rd Avenue |
| 2775 | Manhattan | 3rd Avenue | East 51st Street | 3rd Avenue |
| 2776 | Manhattan | 3rd Avenue | East 85th Street | 3rd Avenue |
| 2777 | Manhattan | 3rd Avenue | East 27th Street | 3rd Avenue |
| 2778 | Manhattan | 3rd Avenue | East 94th Street | 3rd Avenue |
| 2779 | Manhattan | 3rd Avenue | East 126th Street | 3rd Avenue |
| 2780 | Manhattan | 3rd Avenue | East 124th Street | 3rd Avenue |
| 2781 | Bronx | Jerome Avenue | Morris Avenue | Jerome Avenue |
| 2782 | Bronx | Williamsdridge Road | Lydig Avenue | Williamsdridge Road |
| 2783 | Brooklyn | Clarkson Avenue | East 94th Street | Clarkson Avenue |
| 2784 | Brooklyn | Ocean Avenue | Shore Pkwy North S/R | Ocean Avenue |
| 2785 | Queens | 21st Street | 24th Avenue | 24th Avenue |
| 2786 | Brooklyn | Ocean Avenue | Shore Pkwy South S/R | Ocean Avenue |
| 2787 | Queens | 59th Avenue | 92nd Street | 92nd Street |
| 2788 | Queens | Rockaway Freeway & Rockaway Beach Blvd | Beach  59th Street | Rockaway Freeway & Rockaway Beach Blvd |
| 2789 | Queens | Ditmars Boulevard | 29th Street | Ditmars Boulevard |
| 2790 | Manhattan | Dyckman Street | Nagle Avenue / Ft George Hill | Nagle Avenue / Ft George Hill |
| 2791 | Manhattan | Dyckman Street | Nagle Avenue / Ft George Hill | Dyckman Street |
| 2792 | Manhattan | Grand Street | Eldridge Street | Grand Street |
| 2793 | Manhattan | Grand Street | Ludlow Street | Grand Street |
| 2794 | Manhattan | Grand Street | Ochard Street | Grand Street |
| 2795 | Manhattan | Grand Street | Suffolk Street | Grand Street |
| 2796 | Staten Island | Victory Boulevard | Brook Street | Victory Boulevard |
| 2797 | Queens | 21st Street | 45th Road | 21st Street |
| 2798 | Brooklyn | Jamaica Avenue | Vermont Street | Jamaica Avenue |
| 2799 | Brooklyn | Jamaica Avenue | Chestnut Street | Jamaica Avenue |
| 2800 | Brooklyn | Jamaica Avenue | Crescent Street | Jamaica Avenue |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|-----|---------|-------------|--------------|----------------|
| 2801 | Brooklyn | Jamaica Avenue | Autumn Avenue | Jamaica Avenue |
| 2802 | Brooklyn | Jamaica Avenue | Elderts Lane | Jamaica Avenue |
| 2803 | Brooklyn | Jamaica Avenue | Jerome Street | Jamaica Avenue |
| 2804 | Brooklyn | Jamaica Avenue | Logan Street | Jamaica Avenue |
| 2805 | Brooklyn | Jamaica Avenue | Miller Avenue | Jamaica Avenue |
| 2806 | Brooklyn | Jamaica Avenue | Nichols Avenue | Jamaica Avenue |
| 2807 | Brooklyn | Jamaica Avenue | Schenck Avenue / Schenck Ct | Jamaica Avenue |
| 2808 | Manhattan | 10th Avenue | West  18th Street | 10th Avenue |
| 2809 | Manhattan | 10th Avenue | West  51st Street | 10th Avenue |
| 2810 | Manhattan | 10th Avenue | West  52nd Street | 10th Avenue |
| 2811 | Manhattan | 10th Avenue | West  53rd Street | 10th Avenue |
| 2812 | Manhattan | 10th Avenue | West  54th Street | 10th Avenue |
| 2813 | Manhattan | 10th Avenue | West  55th Street | 10th Avenue |
| 2814 | Manhattan | 10th Avenue | West  56th Street | 10th Avenue |
| 2815 | Manhattan | 10th Avenue | West  57th Street | 10th Avenue |
| 2816 | Manhattan | 10th Avenue | West  50th Street | 10th Avenue |
| 2817 | Manhattan | 10th Avenue | West  20th Street | 10th Avenue |
| 2818 | Manhattan | 10th Avenue | West  58th Street | 10th Avenue |
| 2819 | Manhattan | 10th Avenue | West  17th Street | 10th Avenue |
| 2820 | Manhattan | 10th Avenue | West  16th Street | 10th Avenue |
| 2821 | Manhattan | 10th Avenue | West  15th Street | 10th Avenue |
| 2822 | Manhattan | 10th Avenue | West  36th Street | 10th Avenue |
| 2823 | Manhattan | 10th Avenue | West  38th Street | 10th Avenue |
| 2824 | Manhattan | 10th Avenue | West  39th Street | 10th Avenue |
| 2825 | Manhattan | 10th Avenue | West  21nd Street | 10th Avenue |
| 2826 | Manhattan | 10th Avenue | West  59th Street | 10th Avenue |
| 2827 | Manhattan | 10th Avenue | West  28th Street | 10th Avenue |
| 2828 | Manhattan | 10th Avenue | West  24th Street | 10th Avenue |
| 2829 | Manhattan | 10th Avenue | West  25th Street | 10th Avenue |
| 2830 | Manhattan | 10th Avenue | West  26th Street | 10th Avenue |
| 2831 | Manhattan | 10th Avenue | West  27th Street | 10th Avenue |
| 2832 | Manhattan | 10th Avenue | West  49th Street | 10th Avenue |
| 2833 | Manhattan | 10th Avenue | West  29th Street | 10th Avenue |
| 2834 | Manhattan | 10th Avenue | West  30th Street | 10th Avenue |
| 2835 | Manhattan | 10th Avenue | West  31st Street | 10th Avenue |
| 2836 | Manhattan | 10th Avenue | West  35th Street | 10th Avenue |
| 2837 | Manhattan | 10th Avenue | West  40th Street | 10th Avenue |
| 2838 | Manhattan | 10th Avenue | West  45th Street | 10th Avenue |
| 2839 | Manhattan | 10th Avenue | West  44th Street | 10th Avenue |
| 2840 | Manhattan | 10th Avenue | West  43rd Street | 10th Avenue |
| 2841 | Manhattan | 10th Avenue | West  46th Street | 10th Avenue |
| 2842 | Manhattan | 10th Avenue | West  34th Street | 10th Avenue |
| 2843 | Manhattan | 10th Avenue | West  48th Street | 10th Avenue |
| 2844 | Queens | Jamaica Avenue | 115th Street | Jamaica Avenue |
| 2845 | Queens | Jamaica Avenue | 114th Street | Jamaica Avenue |
| 2846 | Queens | Jamaica Avenue | 113th Street | Jamaica Avenue |
| 2847 | Queens | Jamaica Avenue | 112th Street | Jamaica Avenue |
| 2848 | Queens | Jamaica Avenue | 165th Street | Jamaica Avenue |
| 2849 | Queens | Jamaica Avenue | 80th Street | Jamaica Avenue |
| 2850 | Queens | Jamaica Avenue | 126th Street | Jamaica Avenue |
| 2851 | Queens | Jamaica Avenue | 85th Street | Jamaica Avenue |
| 2852 | Queens | Jamaica Avenue | 127th Street | Jamaica Avenue |
| 2853 | Queens | Jamaica Avenue | 132nd Street | Jamaica Avenue |
| 2854 | Queens | Jamaica Avenue | 139th Street | Jamaica Avenue |
| 2855 | Queens | Jamaica Avenue | 164th Street | Jamaica Avenue |
| 2856 | Queens | Jamaica Avenue | 116th Street | Jamaica Avenue |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|---|---|---|---|---|
| 2857 | Queens | Jamaica Avenue | 168th Street | Jamaica Avenue |
| 2858 | Queens | Jamaica Avenue | 173rd Street | Jamaica Avenue |
| 2859 | Queens | Jamaica Avenue | 170th Street | Jamaica Avenue |
| 2860 | Queens | Jamaica Avenue | 184th Place | Jamaica Avenue |
| 2861 | Queens | Jamaica Avenue | 171st Street | Jamaica Avenue |
| 2862 | Queens | Jamaica Avenue | 182nd Street | Jamaica Avenue |
| 2863 | Queens | Jamaica Avenue | 177th Street | Jamaica Avenue |
| 2864 | Queens | Jamaica Avenue | Lefferts Boulevard | Jamaica Avenue |
| 2865 | Queens | Jamaica Avenue | 187th Place | Jamaica Avenue |
| 2866 | Queens | Jamaica Avenue | Dexter Ct | Jamaica Avenue |
| 2867 | Queens | Jamaica Avenue | 180th Street | Jamaica Avenue |
| 2868 | Queens | Jamaica Avenue | 86th Street | Jamaica Avenue |
| 2869 | Queens | Jamaica Avenue | 186th Street | Jamaica Avenue |
| 2870 | Queens | Jamaica Avenue | 96th Street W Leg | Jamaica Avenue |
| 2871 | Queens | Jamaica Avenue | 169th Street | Jamaica Avenue |
| 2872 | Queens | Jamaica Avenue | 98th Street | Jamaica Avenue |
| 2873 | Queens | Jamaica Avenue | 102nd Street | Jamaica Avenue |
| 2874 | Queens | Jamaica Avenue | 95th Street | Jamaica Avenue |
| 2875 | Queens | Jamaica Avenue | 105th Street | Jamaica Avenue |
| 2876 | Queens | Jamaica Avenue | 87th Street | Jamaica Avenue |
| 2877 | Queens | Jamaica Avenue | 107th Street | Jamaica Avenue |
| 2878 | Queens | Jamaica Avenue | 108th Street | Jamaica Avenue |
| 2879 | Queens | Jamaica Avenue | 109th Street | Jamaica Avenue |
| 2880 | Queens | Jamaica Avenue | 110th Street | Jamaica Avenue |
| 2881 | Queens | Jamaica Avenue | 111th Street | Jamaica Avenue |
| 2882 | Queens | Jamaica Avenue | 76th Street | Jamaica Avenue |
| 2883 | Queens | Jamaica Avenue | Highland Boulevard | Jamaica Avenue |
| 2884 | Queens | Jamaica Avenue | 78th Street | Jamaica Avenue |
| 2885 | Queens | Jamaica Avenue | 101st Street | Jamaica Avenue |
| 2886 | Queens | Jamaica Avenue | 96th Street E Leg | Jamaica Avenue |
| 2887 | Queens | Jamaica Avenue | 88th Street | Jamaica Avenue |
| 2888 | Queens | Jamaica Avenue | 92nd Street | Jamaica Avenue |
| 2889 | Queens | Jamaica Avenue | 89th Street | Jamaica Avenue |
| 2890 | Queens | Jamaica Avenue | 90th Street | Jamaica Avenue |
| 2891 | Queens | Jamaica Avenue | 77th Street | Jamaica Avenue |
| 2892 | Brooklyn | 16th Avenue | 58th Street | 16th Avenue |
| 2893 | Queens | 108th Street | 37th Drive | 37th Drive |
| 2894 | Queens | Juniper Boulevard | 78th Street | Juniper Boulevard |
| 2895 | Queens | 84th Drive | 143rd Street | 84th Drive |
| 2896 | Queens | 112th Street | 47th Avenue | 111th Street |
| 2897 | Queens | Yellowstone Boulevard | 68th Drive | Yellowstone Boulevard |
| 2898 | Queens | Yellowstone Boulevard | 68th Avenue | Yellowstone Boulevard |
| 2899 | Queens | Yellowstone Boulevard | 69th Road | Yellowstone Boulevard |
| 2900 | Queens | Yellowstone Boulevard | 68th Road | Yellowstone Boulevard |
| 2901 | Queens | Yellowstone Boulevard | 67th Avenue | Yellowstone Boulevard |
| 2902 | Queens | Yellowstone Boulevard | 67th Road | Yellowstone Boulevard |
| 2903 | Queens | Yellowstone Boulevard | 66th Avenue | Yellowstone Boulevard |
| 2904 | Queens | Yellowstone Boulevard | 69th Avenue | Yellowstone Boulevard |
| 2905 | Queens | Yellowstone Boulevard | 62nd Drive | Yellowstone Boulevard |
| 2906 | Queens | Yellowstone Boulevard | 63rd Drive | Yellowstone Boulevard |
| 2907 | Queens | Yellowstone Boulevard | 63rd Road | Yellowstone Boulevard |
| 2908 | Queens | Yellowstone Boulevard | 67th Drive | Yellowstone Boulevard |
| 2909 | Queens | Yellowstone Boulevard | 64th Avenue | Yellowstone Boulevard |
| 2910 | Queens | Yellowstone Boulevard | 64th Road | Yellowstone Boulevard |
| 2911 | Queens | Yellowstone Boulevard | 66th Road | Yellowstone Boulevard |
| 2912 | Queens | Yellowstone Boulevard | 65th Avenue | Yellowstone Boulevard |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|-----|---------|-------------|--------------|----------------|
| 2913 | Queens | Yellowstone Boulevard | 65th Road | Yellowstone Boulevard |
| 2914 | Queens | Jackson Ave | Thomson Avenue | Jackson Ave |
| 2915 | Bronx | Bronx River Avenue | Elder Avenue | Bronx River Avenue |
| 2916 | Queens | Junction Boulevard | 51st Avenue | Junction Boulevard |
| 2917 | Queens | Junction Boulevard | Alstyne Avenue | Junction Boulevard |
| 2918 | Queens | Junction Boulevard | 42nd Avenue | Junction Boulevard |
| 2919 | Queens | Junction Boulevard | 50th Avenue | Junction Boulevard |
| 2920 | Queens | Junction Boulevard | 46th Avenue | Junction Boulevard |
| 2921 | Queens | Junction Boulevard | 43rd Avenue | Junction Boulevard |
| 2922 | Queens | Junction Boulevard | 41st Avenue North Leg | Junction Boulevard |
| 2923 | Queens | Junction Boulevard | 40th Road | Junction Boulevard |
| 2924 | Queens | Junction Boulevard | 37th Avenue | Junction Boulevard |
| 2925 | Queens | Junction Boulevard | 54th Avenue | Junction Boulevard |
| 2926 | Queens | Junction Boulevard | 44th Avenue | Junction Boulevard |
| 2927 | Manhattan | Broadway | Tiemann Place | Broadway |
| 2928 | Brooklyn | Avenue B | East  92nd Street | Avenue B |
| 2929 | Brooklyn | Rutland Road | East  93rd Street | Rutland Road |
| 2930 | Brooklyn | 12th Avenue | 40th Street | 12th Avenue |
| 2931 | Brooklyn | 12th Avenue | 41st Street | 12th Avenue |
| 2932 | Brooklyn | 12th Avenue | 42nd Street | 12th Avenue |
| 2933 | Brooklyn | 12th Avenue | 43rd Street | 12th Avenue |
| 2934 | Brooklyn | 12th Avenue | 44th Street | 12th Avenue |
| 2935 | Brooklyn | 12th Avenue | 45th Street | 12th Avenue |
| 2936 | Brooklyn | 12th Avenue | 46th Street | 12th Avenue |
| 2937 | Brooklyn | 12th Avenue | 47th Street | 12th Avenue |
| 2938 | Brooklyn | 12th Avenue | 48th Street | 12th Avenue |
| 2939 | Brooklyn | 12th Avenue | 51st Street | 12th Avenue |
| 2940 | Brooklyn | 12th Avenue | 55th Street | 12th Avenue |
| 2941 | Brooklyn | 12th Avenue | 54th Street | 12th Avenue |
| 2942 | Brooklyn | 12th Avenue | 80th Street | 12th Avenue |
| 2943 | Brooklyn | 12th Avenue | 81st Street | 12th Avenue |
| 2944 | Brooklyn | 12th Avenue | 49th Street | 12th Avenue |
| 2945 | Brooklyn | 12th Avenue | 56th Street | 12th Avenue |
| 2946 | Brooklyn | 12th Avenue | 57th Street | 12th Avenue |
| 2947 | Brooklyn | 12th Avenue | 58th Street | 12th Avenue |
| 2948 | Brooklyn | 12th Avenue | 59th Street | 12th Avenue |
| 2949 | Brooklyn | 12th Avenue | 66th Street | 12th Avenue |
| 2950 | Brooklyn | 12th Avenue | 67th Street | 12th Avenue |
| 2951 | Brooklyn | 12th Avenue | 70th Street | 12th Avenue |
| 2952 | Brooklyn | 12th Avenue | 53rd Street | 12th Avenue |
| 2953 | Brooklyn | 12th Avenue | 52nd Street | 12th Avenue |
| 2954 | Brooklyn | 12th Avenue | Ovington Avenue | 12th Avenue |
| 2955 | Brooklyn | 12th Avenue | 82nd Street | 12th Avenue |
| 2956 | Brooklyn | Bay Ridge Avenue | 12th Avenue | 12th Avenue |
| 2957 | Brooklyn | Flatbush Avenue | Pacific Street | Flatbush Avenue |
| 2958 | Queens | Long Island Expressway S/R Noth | Marathon Parkway | Long Island Expressway S/R Noth |
| 2959 | Manhattan | Madison Avenue | East  86th Street | East  86th Street |
| 2960 | Queens | Northern Boulevard | 223rd Street | Northern Boulevard |
| 2961 | Queens | 115th Avenue | 121st Street | 115th Avenue |
| 2962 | Staten Island | Hylan Boulevard | Nelson Avenue | Hylan Boulevard |
| 2963 | Bronx | 3rd Avenue | East 186th Street / Bassford Ave | 3rd Avenue |
| 2964 | Bronx | 3rd Avenue | East 141st Street | 3rd Avenue |
| 2965 | Bronx | 3rd Avenue | East 142nd Street | 3rd Avenue |
| 2966 | Bronx | 3rd Avenue | Lorillard Place | 3rd Avenue |
| 2967 | Bronx | 3rd Avenue | East 187th Street | 3rd Avenue |
| 2968 | Bronx | 3rd Avenue | East 145th Street | 3rd Avenue |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|---|---|---|---|---|
| 2969 | Bronx | 3rd Avenue | East 146th Street / Courtland Avenue | 3rd Avenue |
| 2970 | Bronx | 3rd Avenue | East 149th Street | 3rd Avenue |
| 2971 | Bronx | 3rd Avenue | East 157th Street | 3rd Avenue |
| 2972 | Bronx | 3rd Avenue | East 183rd Street | 3rd Avenue |
| 2973 | Bronx | 3rd Avenue | East 179th Street | 3rd Avenue |
| 2974 | Bronx | 3rd Avenue | East 166th Street (South leg) | 3rd Avenue |
| 2975 | Bronx | 3rd Avenue | East 166th Street (North leg) | 3rd Avenue |
| 2976 | Bronx | 3rd Avenue | East 164th Street | 3rd Avenue |
| 2977 | Bronx | 3rd Avenue | East 162nd Street | 3rd Avenue |
| 2978 | Bronx | 3rd Avenue | East 158th Street | 3rd Avenue |
| 2979 | Bronx | 3rd Avenue | Elton Avenue | 3rd Avenue |
| 2980 | Bronx | East Tremont Avenue | Mapes Avenue | East Tremont Avenue |
| 2981 | Bronx | East Tremont Avenue | Marmion Avenue | East Tremont Avenue |
| 2982 | Bronx | East Tremont Avenue | Walton Avenue | East Tremont Avenue |
| 2983 | Bronx | East Tremont Avenue | Park Avenue East | East Tremont Avenue |
| 2984 | Bronx | East Tremont Avenue | La Fontaine Avenue | East Tremont Avenue |
| 2985 | Bronx | West Tremont Avenue | Grand Avenue So | West Tremont Avenue |
| 2986 | Brooklyn | Winthrop Street | East  96th Street | Winthrop Street |
| 2987 | Bronx | Westchester Avenue | Thieriot Avenue | Westchester Avenue |
| 2988 | Brooklyn | Ocean Avenue | Avenue O | Ocean Avenue |
| 2989 | Manhattan | Lexington Avenue | East  85th Street | Lexington Avenue |
| 2990 | Brooklyn | 3rd Avenue | 42nd Street | 3rd Avenue |
| 2991 | Brooklyn | 3rd Avenue | 49th Street | 3rd Avenue |
| 2992 | Brooklyn | 3rd Avenue | 47th Street | 3rd Avenue |
| 2993 | Brooklyn | 3rd Avenue | 46th Street | 3rd Avenue |
| 2994 | Brooklyn | 3rd Avenue | 45th Street | 3rd Avenue |
| 2995 | Brooklyn | 3rd Avenue | 40th Street | 3rd Avenue |
| 2996 | Brooklyn | 3rd Avenue | 43rd Street | 3rd Avenue |
| 2997 | Brooklyn | 3rd Avenue | 56th Street | 3rd Avenue |
| 2998 | Brooklyn | 3rd Avenue | 41st Street | 3rd Avenue |
| 2999 | Brooklyn | 3rd Avenue | 48th Street | 3rd Avenue |
| 3000 | Brooklyn | 3rd Avenue | 44th Street | 3rd Avenue |
| 3001 | Brooklyn | 3rd Avenue | 51st Street | 3rd Avenue |
| 3002 | Brooklyn | 3rd Avenue | 52nd Street | 3rd Avenue |
| 3003 | Brooklyn | 3rd Avenue | 55th Street | 3rd Avenue |
| 3004 | Brooklyn | 3rd Avenue | 57th Street | 3rd Avenue |
| 3005 | Brooklyn | 3rd Avenue | 58th Street | 3rd Avenue |
| 3006 | Brooklyn | 3rd Avenue | 67th Street | 3rd Avenue |
| 3007 | Brooklyn | 3rd Avenue | 68th Street | 3rd Avenue |
| 3008 | Brooklyn | 3rd Avenue | 72nd Street | 3rd Avenue |
| 3009 | Brooklyn | 3rd Avenue | Bay Ridge Avenue | 3rd Avenue |
| 3010 | Brooklyn | 3rd Avenue | Dean Street | 3rd Avenue |
| 3011 | Brooklyn | 3rd Avenue | Pacific Street | 3rd Avenue |
| 3012 | Brooklyn | 3rd Avenue | Senator Street | 3rd Avenue |
| 3013 | Brooklyn | 3rd Avenue | 72nd Street | 3rd Avenue |
| 3014 | Brooklyn | 3rd Avenue | 53rd Street | 3rd Avenue |
| 3015 | Brooklyn | 3rd Avenue | 33rd Street | 3rd Avenue |
| 3016 | Brooklyn | 3rd Avenue | 10th Street | 3rd Avenue |
| 3017 | Brooklyn | 3rd Avenue | 12th Street | 3rd Avenue |
| 3018 | Brooklyn | 3rd Avenue | 14th Street | 3rd Avenue |
| 3019 | Brooklyn | 3rd Avenue | 15th Street | 3rd Avenue |
| 3020 | Brooklyn | 3rd Avenue | 18th Street | 3rd Avenue |
| 3021 | Brooklyn | 3rd Avenue | 19th Street | 3rd Avenue |
| 3022 | Brooklyn | 3rd Avenue | 20th Street | 3rd Avenue |
| 3023 | Brooklyn | 3rd Avenue | 50th Street | 3rd Avenue |
| 3024 | Brooklyn | 3rd Avenue | 36th Street | 3rd Avenue |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|------|---------|-------------|--------------|----------------|
| 3025 | Brooklyn | 3rd Avenue | 8th Street | 3rd Avenue |
| 3026 | Brooklyn | 3rd Avenue | 34th Street | 3rd Avenue |
| 3027 | Brooklyn | 3rd Avenue | 11th Street | 3rd Avenue |
| 3028 | Brooklyn | 3rd Avenue | 32nd Street | 3rd Avenue |
| 3029 | Brooklyn | 3rd Avenue | 30th Street | 3rd Avenue |
| 3030 | Brooklyn | 3rd Avenue | 29th Street | 3rd Avenue |
| 3031 | Brooklyn | 3rd Avenue | 28th Street | 3rd Avenue |
| 3032 | Brooklyn | 3rd Avenue | 21st Street | 3rd Avenue |
| 3033 | Brooklyn | 3rd Avenue | 26th Street | 3rd Avenue |
| 3034 | Brooklyn | 3rd Avenue | 25th Street | 3rd Avenue |
| 3035 | Brooklyn | 3rd Avenue | 24th Street | 3rd Avenue |
| 3036 | Brooklyn | 3rd Avenue | 23rd Street | 3rd Avenue |
| 3037 | Brooklyn | 3rd Avenue | 22nd Street | 3rd Avenue |
| 3038 | Brooklyn | 3rd Avenue | 35th Street | 3rd Avenue |
| 3039 | Brooklyn | 3rd Avenue | 3rd Street | 3rd Avenue |
| 3040 | Brooklyn | 3rd Avenue | 6th Street | 3rd Avenue |
| 3041 | Brooklyn | 3rd Avenue | 7th Street | 3rd Avenue |
| 3042 | Brooklyn | 3rd Avenue | 13th Street | 3rd Avenue |
| 3043 | Brooklyn | 3rd Avenue | 39th Street | 3rd Avenue |
| 3044 | Brooklyn | 3rd Avenue | 37th Street | 3rd Avenue |
| 3045 | Manhattan | 11th Avenue | West  20th Street | 11th Avenue |
| 3046 | Manhattan | 11th Avenue | West  22nd Street | 11th Avenue |
| 3047 | Manhattan | 11th Avenue | West  15th Street | 11th Avenue |
| 3048 | Manhattan | 12th Avenue | West  29th Street | 12th Avenue |
| 3049 | Manhattan | 12th Avenue | West  55th Street | 12th Avenue |
| 3050 | Manhattan | Columbus Avenue | West  93rd Street | Columbus Avenue |
| 3051 | Manhattan | Columbus Avenue | West 106th Street | Columbus Avenue |
| 3052 | Manhattan | Columbus Avenue | West  94th Street | Columbus Avenue |
| 3053 | Manhattan | Columbus Avenue | West 105th Street | Columbus Avenue |
| 3054 | Manhattan | Columbus Avenue | West  84th Street | Columbus Avenue |
| 3055 | Manhattan | Columbus Avenue | West  95th Street | Columbus Avenue |
| 3056 | Manhattan | Columbus Avenue | West 100th Street | Columbus Avenue |
| 3057 | Manhattan | Columbus Avenue | West 104th Street | Columbus Avenue |
| 3058 | Manhattan | Columbus Avenue | West  85th Street | Columbus Avenue |
| 3059 | Manhattan | Columbus Avenue | West  90th Street | Columbus Avenue |
| 3060 | Manhattan | Columbus Avenue | West  78th Street | Columbus Avenue |
| 3061 | Manhattan | Columbus Avenue | West  80th Street | Columbus Avenue |
| 3062 | Manhattan | Columbus Avenue | West  82nd Street | Columbus Avenue |
| 3063 | Manhattan | Columbus Avenue | West  89th Street | Columbus Avenue |
| 3064 | Manhattan | Columbus Avenue | West  69th Street | Columbus Avenue |
| 3065 | Manhattan | Columbus Avenue | West  87th Street | Columbus Avenue |
| 3066 | Manhattan | Columbus Avenue | West  88th Street | Columbus Avenue |
| 3067 | Manhattan | Columbus Avenue | West 109th Street | Columbus Avenue |
| 3068 | Manhattan | Columbus Avenue | West  62nd Street | Columbus Avenue |
| 3069 | Manhattan | Columbus Avenue | West  63rd Street | Columbus Avenue |
| 3070 | Manhattan | Columbus Avenue | West  92nd Street | Columbus Avenue |
| 3071 | Manhattan | Columbus Avenue | West  68th Street | Columbus Avenue |
| 3072 | Manhattan | Columbus Avenue | West  83rd Street | Columbus Avenue |
| 3073 | Manhattan | Columbus Avenue | West  70th Street | Columbus Avenue |
| 3074 | Manhattan | Columbus Avenue | West  71st Street | Columbus Avenue |
| 3075 | Manhattan | Columbus Avenue | West  73rd Street | Columbus Avenue |
| 3076 | Manhattan | Columbus Avenue | West  74th Street | Columbus Avenue |
| 3077 | Manhattan | Columbus Avenue | West  75th Street | Columbus Avenue |
| 3078 | Manhattan | Columbus Avenue | West 108th Street | Columbus Avenue |
| 3079 | Manhattan | Columbus Avenue | West 107th Street | Columbus Avenue |
| 3080 | Manhattan | Columbus Avenue | West  76th Street | Columbus Avenue |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|---|---|---|---|---|
| 3081 | Manhattan | Columbus Avenue | West 91st Street | Columbus Avenue |
| 3082 | Manhattan | Columbus Avenue | West 67th Street | Columbus Avenue |
| 3083 | Manhattan | West Street | Charles Street | West Street |
| 3084 | Manhattan | West Street | Christopher Street | West Street |
| 3085 | Manhattan | West Street | West 11th Street | West Street |
| 3086 | Bronx | Westchester Avenue | Glover Street | Westchester Avenue |
| 3087 | Brooklyn | Atlantic Avenue | Cumberland Street | Atlantic Avenue |
| 3088 | Brooklyn | Atlantic Avenue | Buffalo Avenue | Atlantic Avenue |
| 3089 | Brooklyn | Atlantic Avenue | Clinton Avenue | Atlantic Avenue |
| 3090 | Brooklyn | Atlantic Avenue | Troy Avenue | Atlantic Avenue |
| 3091 | Brooklyn | Atlantic Avenue | Henry Street | Atlantic Avenue |
| 3092 | Brooklyn | Atlantic Avenue | Grand Avenue | Atlantic Avenue |
| 3093 | Manhattan | Avenue A | East 12th Street | Avenue A |
| 3094 | Manhattan | West End Avenue | West 61st Street | West End Avenue |
| 3095 | Brooklyn | Clarkson Avenue | East 95th Street | Clarkson Avenue |
| 3096 | Brooklyn | Fort Hamilton Parkway | 73rd Street | Fort Hamilton Parkway |
| 3097 | Brooklyn | Fort Hamilton Parkway | 74th Street | Fort Hamilton Parkway |
| 3098 | Brooklyn | Fort Hamilton Parkway | 72nd Street | Fort Hamilton Parkway |
| 3099 | Queens | 64th Avenue | 218th Street | 64th Avenue |
| 3100 | Staten Island | Amboy Road | Tysens Lane | Amboy Road |
| 3101 | Staten Island | Amboy Road | Nelson avenue | Amboy Road |
| 3102 | Staten Island | Amboy Road | Lindenwood Road | Amboy Road |
| 3103 | Staten Island | Amboy Road | Keegans Lane | Amboy Road |
| 3104 | Staten Island | Amboy Road | Giffords Lane | Amboy Road |
| 3105 | Brooklyn | 8th Avenue | 15th Street | 8th Avenue |
| 3106 | Brooklyn | 8th Avenue | 14th Street | 8th Avenue |
| 3107 | Brooklyn | 8th Avenue | 13th Street | 8th Avenue |
| 3108 | Queens | 32nd Avenue | 61st Street | 32nd Avenue |
| 3109 | Bronx | White Plains Road | East 223rd Street | White Plains Road |
| 3110 | Brooklyn | Kings Highway | East 40th Street | Kings Highway |
| 3111 | Queens | Forest Avenue | 70th Avenue | Forest Avenue |
| 3112 | Brooklyn | 15th Avenue | Benson Avenue | 15th Avenue |
| 3113 | Brooklyn | Fulton Street | Ashland Place | Fulton Street |
| 3114 | Brooklyn | 6th Avenue | Carroll Street | Carroll Street |
| 3115 | Brooklyn | 11th Avenue | 19th Street | 11th Avenue |
| 3116 | Brooklyn | Metropolitan Avenue | Marcy Avenue | Marcy Avenue |
| 3117 | Queens | Brookville Blvd | Francis Lewis Boulevard | Brookville Blvd |
| 3118 | Queens | Main Street | 39th Avenue | 39th Avenue |
| 3119 | Staten Island | Lincoln Avenue | Edison Street | Lincoln Avenue |
| 3120 | Staten Island | Lincoln Avenue | North Railroad Avenue | Lincoln Avenue |
| 3121 | Staten Island | Lincoln Avenue | Clawson Street | Lincoln Avenue |
| 3122 | Queens | Skillman Avenue | 41st Street | Skillman Avenue |
| 3123 | Bronx | Westchester Avenue | Unionport Road | Westchester Avenue |
| 3124 | Brooklyn | 8th Avenue | 64th Street | 8th Avenue |
| 3125 | Brooklyn | 8th Avenue | 53rd Street | 8th Avenue |
| 3126 | Brooklyn | 8th Avenue | 54th Street | 8th Avenue |
| 3127 | Brooklyn | 8th Avenue | 55th Street | 8th Avenue |
| 3128 | Brooklyn | 8th Avenue | 56th Street | 8th Avenue |
| 3129 | Brooklyn | 8th Avenue | 57th Street | 8th Avenue |
| 3130 | Brooklyn | 8th Avenue | 58th Street | 8th Avenue |
| 3131 | Brooklyn | 8th Avenue | 59th Street | 8th Avenue |
| 3132 | Brooklyn | 8th Avenue | 62nd Street | 8th Avenue |
| 3133 | Brooklyn | 8th Avenue | 49th Street | 8th Avenue |
| 3134 | Brooklyn | 8th Avenue | 66th Street | 8th Avenue |
| 3135 | Brooklyn | 8th Avenue | 70th Street | 8th Avenue |
| 3136 | Brooklyn | 8th Avenue | 61st Street | 8th Avenue |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|-----|---------|-------------|--------------|----------------|
| 3137 | Brooklyn | 8th Avenue | 44th Street | 8th Avenue |
| 3138 | Brooklyn | 8th Avenue | 50th Street | 8th Avenue |
| 3139 | Brooklyn | 8th Avenue | 48th Street | 8th Avenue |
| 3140 | Brooklyn | 8th Avenue | 47th Street | 8th Avenue |
| 3141 | Brooklyn | 8th Avenue | 46th Street | 8th Avenue |
| 3142 | Brooklyn | 8th Avenue | 45th Street | 8th Avenue |
| 3143 | Brooklyn | 8th Avenue | 41st Street | 8th Avenue |
| 3144 | Brooklyn | 8th Avenue | 52nd Street | 8th Avenue |
| 3145 | Brooklyn | 8th Avenue | 51st Street | 8th Avenue |
| 3146 | Brooklyn | 8th Avenue | 43rd Street | 8th Avenue |
| 3147 | Brooklyn | 8th Avenue | 42nd Street | 8th Avenue |
| 3148 | Brooklyn | 14th Avenue | Benson Avenue | Benson Avenue |
| 3149 | Brooklyn | 39th Street | 8th Avenue | 39th Street |
| 3150 | Brooklyn | Bay Ridge Avenue | 8th Avenue | Bay Ridge Avenue |
| 3151 | Manhattan | 10th Avenue | West  41st Street | West  41st Street |
| 3152 | Brooklyn | 3rd Avenue | Union Street | 3rd Avenue |
| 3153 | Staten Island | Bradley Avenue | Holden Blvd & Willowbrook Road | Bradley Avenue |
| 3154 | Staten Island | Bradley Avenue | Westwood Avenue | Bradley Avenue |
| 3155 | Staten Island | Bradley Avenue | Purdy Avenue | Bradley Avenue |
| 3156 | Brooklyn | Prospect Street | Pearl Street | Pearl Street |
| 3157 | Brooklyn | Brooklyn Avenue | Pacific Street | Brooklyn Avenue |
| 3158 | Brooklyn | Brooklyn Avenue | Lincoln Place | Brooklyn Avenue |
| 3159 | Brooklyn | Brooklyn Avenue | Maple Street | Brooklyn Avenue |
| 3160 | Brooklyn | Brooklyn Avenue | Midwood Street | Brooklyn Avenue |
| 3161 | Brooklyn | Brooklyn Avenue | Dean Street | Brooklyn Avenue |
| 3162 | Brooklyn | Brooklyn Avenue | Crown Street | Brooklyn Avenue |
| 3163 | Brooklyn | Brooklyn Avenue | Montgomery Street | Brooklyn Avenue |
| 3164 | Brooklyn | Brooklyn Avenue | Bergen Street | Brooklyn Avenue |
| 3165 | Brooklyn | Brooklyn Avenue | Herkimer Street | Brooklyn Avenue |
| 3166 | Brooklyn | Brooklyn Avenue | Park Place | Brooklyn Avenue |
| 3167 | Brooklyn | Brooklyn Avenue | President Street | Brooklyn Avenue |
| 3168 | Brooklyn | Brooklyn Avenue | Rutland Road | Brooklyn Avenue |
| 3169 | Brooklyn | Brooklyn Avenue | St. Marks Avenue | Brooklyn Avenue |
| 3170 | Brooklyn | Brooklyn Avenue | Sterling Place | Brooklyn Avenue |
| 3171 | Brooklyn | Brooklyn Avenue | Union Street | Brooklyn Avenue |
| 3172 | Brooklyn | Brooklyn Avenue | Carroll Street | Brooklyn Avenue |
| 3173 | Brooklyn | De Kalb Avenue | Cumberland St&Washington Park | De Kalb Avenue |
| 3174 | Brooklyn | De Kalb Avenue | Fort Greene Place | De Kalb Avenue |
| 3175 | Brooklyn | De Kalb Avenue | South Portland Avenue | De Kalb Avenue |
| 3176 | Brooklyn | De Kalb Avenue | South Oxford Street | De Kalb Avenue |
| 3177 | Queens | 37th Avenue | 88th Street | 37th Avenue |
| 3178 | Queens | 37th Avenue | 89th Street | 37th Avenue |
| 3179 | Queens | 37th Avenue | 90th Street | 37th Avenue |
| 3180 | Queens | 37th Avenue | 91st Street | 37th Avenue |
| 3181 | Queens | 37th Avenue | 93rd Street | 37th Avenue |
| 3182 | Queens | 37th Avenue | 95th Street | 37th Avenue |
| 3183 | Queens | 37th Avenue | 97th Street | 37th Avenue |
| 3184 | Queens | 37th Avenue | 98th Street | 37th Avenue |
| 3185 | Queens | 37th Avenue | 99th Street | 37th Avenue |
| 3186 | Queens | 37th Avenue | 100th Street | 37th Avenue |
| 3187 | Queens | 37th Avenue | 87th Street | 37th Avenue |
| 3188 | Queens | 37th Avenue | 103rd Street | 37th Avenue |
| 3189 | Queens | 37th Avenue | 73rd Street | 37th Avenue |
| 3190 | Queens | 37th Avenue | 102nd Street | 37th Avenue |
| 3191 | Queens | 37th Avenue | 86th Street | 37th Avenue |
| 3192 | Queens | 37th Avenue | 85th Street | 37th Avenue |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|-----|---------|-------------|--------------|----------------|
| 3193 | Queens | 37th Avenue | 84th Street | 37th Avenue |
| 3194 | Queens | 37th Avenue | 83rd Street | 37th Avenue |
| 3195 | Queens | 37th Avenue | 80tn Street | 37th Avenue |
| 3196 | Queens | 37th Avenue | 104th Street | 37th Avenue |
| 3197 | Queens | 37th Avenue | 74th Street | 37th Avenue |
| 3198 | Queens | 37th Avenue | 94th Street | 37th Avenue |
| 3199 | Queens | 37th Avenue | 72nd Street | 37th Avenue |
| 3200 | Queens | 37th Avenue | 65th Street | 37th Avenue |
| 3201 | Queens | 37th Avenue | 64th Street | 37th Avenue |
| 3202 | Queens | 37th Avenue | 63rd Street | 37th Avenue |
| 3203 | Queens | 37th Avenue | 62nd Street | 37th Avenue |
| 3204 | Queens | 37th Avenue | 61st Street | 37th Avenue |
| 3205 | Queens | 37th Avenue | 79th Street | 37th Avenue |
| 3206 | Queens | 37th Avenue | 106th Street | 37th Avenue |
| 3207 | Queens | 37th Avenue | 92nd Street | 37th Avenue |
| 3208 | Queens | 58th Street | 37th Avenue | 58th Street |
| 3209 | Queens | 69th Road | 110th Street | 69th Road |
| 3210 | Queens | 69th Road | 112th Street | 69th Road |
| 3211 | Queens | 108th Street | 64th Avenue | 108th Street |
| 3212 | Queens | 108th Street | 70th Road | 108th Street |
| 3213 | Queens | 108th Street | 70th Avenue | 108th Street |
| 3214 | Queens | 108th Street | 69th Road | 108th Street |
| 3215 | Queens | 108th Street | 68th Avenue | 108th Street |
| 3216 | Queens | 108th Street | 67th Drive | 108th Street |
| 3217 | Queens | 108th Street | 67th Avenue | 108th Street |
| 3218 | Queens | 108th Street | 66th Road | 108th Street |
| 3219 | Queens | 108th Street | 66th Avenue | 108th Street |
| 3220 | Queens | 108th Street | Waldron Street | 108th Street |
| 3221 | Queens | 108th Street | 64th Road | 108th Street |
| 3222 | Queens | 108th Street | 68th Road | 108th Street |
| 3223 | Queens | 108th Street | 63rd Road | 108th Street |
| 3224 | Queens | 108th Street | 63rd Avenue | 108th Street |
| 3225 | Queens | 108th Street | 51st Avenue | 108th Street |
| 3226 | Queens | 108th Street | 50th Avenue | 108th Street |
| 3227 | Queens | 108th Street | 43rd Avenue | 108th Street |
| 3228 | Queens | 108th Street | 39th Avenue | 108th Street |
| 3229 | Queens | 108th Street | 38th Avenue | 108th Street |
| 3230 | Queens | 108th Street | 65th Avenue | 108th Street |
| 3231 | Queens | 108th Street | 67th Road | 108th Street |
| 3232 | Queens | 108th Street | 37th Avenue | 108th Street |
| 3233 | Queens | Jewel Avenue | 110th Street | Jewel Avenue |
| 3234 | Queens | Jewel Avenue | 108th Street | Jewel Avenue |
| 3235 | Queens | Jewel Avenue | 112th Street | Jewel Avenue |
| 3236 | Queens | Linden Boulevard | 222nd Street | Linden Boulevard |
| 3237 | Queens | Linden Boulevard | 177th Place / 114th Road | Linden Boulevard |
| 3238 | Queens | Linden Boulevard | 179th Street | Linden Boulevard |
| 3239 | Queens | Linden Boulevard | 192nd Street | Linden Boulevard |
| 3240 | Queens | Linden Boulevard | 193rd Street | Linden Boulevard |
| 3241 | Queens | Linden Boulevard | 173rd Street | Linden Boulevard |
| 3242 | Queens | Linden Boulevard | 219th Street | Linden Boulevard |
| 3243 | Queens | Linden Boulevard | 223rd Street | Linden Boulevard |
| 3244 | Queens | Linden Boulevard | 225th Street | Linden Boulevard |
| 3245 | Queens | Linden Boulevard | 228th Street | Linden Boulevard |
| 3246 | Queens | Linden Boulevard | 232nd Street | Linden Boulevard |
| 3247 | Queens | Linden Boulevard | 233rd Street | Linden Boulevard |
| 3248 | Queens | Linden Boulevard | 201st Street | Linden Boulevard |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|-----|---------|-------------|--------------|----------------|
| 3249 | Queens | Linden Boulevard | 127th Street | Linden Boulevard |
| 3250 | Queens | Linden Boulevard | 116th Street | Linden Boulevard |
| 3251 | Queens | Linden Boulevard | 117th Street | Linden Boulevard |
| 3252 | Queens | Linden Boulevard | 118th Street | Linden Boulevard |
| 3253 | Queens | Linden Boulevard | 122th Street | Linden Boulevard |
| 3254 | Queens | Linden Boulevard | 124th Street | Linden Boulevard |
| 3255 | Queens | Linden Boulevard | 190th Street | Linden Boulevard |
| 3256 | Queens | Linden Boulevard | 126th Street | Linden Boulevard |
| 3257 | Queens | Linden Boulevard | 172nd Street | Linden Boulevard |
| 3258 | Queens | Linden Boulevard | 130th Street | Linden Boulevard |
| 3259 | Queens | Linden Boulevard | 140th Street | Linden Boulevard |
| 3260 | Queens | Linden Boulevard | 142nd Street | Linden Boulevard |
| 3261 | Queens | Linden Boulevard | 143rd Street | Linden Boulevard |
| 3262 | Queens | Linden Boulevard | 147th Street | Linden Boulevard |
| 3263 | Brooklyn | Prospect Park South West | 11th Avenue | Prospect Park South West |
| 3264 | Brooklyn | 6th Avenue | 49th Street | 6th Avenue |
| 3265 | Brooklyn | 6th Avenue | 48th Street | 6th Avenue |
| 3266 | Brooklyn | 6th Avenue | 47th Street | 6th Avenue |
| 3267 | Brooklyn | 6th Avenue | 54th Street | 6th Avenue |
| 3268 | Brooklyn | 6th Avenue | 51st Street | 6th Avenue |
| 3269 | Brooklyn | 6th Avenue | 52nf Street | 6th Avenue |
| 3270 | Brooklyn | 6th Avenue | 53rd Street | 6th Avenue |
| 3271 | Brooklyn | 6th Avenue | 50th Street | 6th Avenue |
| 3272 | Brooklyn | 6th Avenue | 56th Street | 6th Avenue |
| 3273 | Brooklyn | 6th Avenue | 57th Street | 6th Avenue |
| 3274 | Brooklyn | 6th Avenue | 55th Street | 6th Avenue |
| 3275 | Brooklyn | 6th Avenue | 58th Street | 6th Avenue |
| 3276 | Brooklyn | 6th Avenue | 59thStreet | 6th Avenue |
| 3277 | Brooklyn | 6th Avenue | 61st Street | 6th Avenue |
| 3278 | Brooklyn | 60th Street | 6th Avenue | 60th Street |
| 3279 | Brooklyn | Benson Avenue | Bay  43rd Street | Benson Avenue |
| 3280 | Queens | Little Neck Pkwy | Nassau Boulevard | Nassau Boulevard |
| 3281 | Manhattan | 5th Avenue | East 102nd Street | 5th Avenue |
| 3282 | Manhattan | 5th Avenue | East  63rd Street | 5th Avenue |
| 3283 | Manhattan | 5th Avenue | East  69th Street | 5th Avenue |
| 3284 | Manhattan | 5th Avenue | East  31st Street | 5th Avenue |
| 3285 | Manhattan | 5th Avenue | East 109th Street | 5th Avenue |
| 3286 | Manhattan | 5th Avenue | East 107th Street | 5th Avenue |
| 3287 | Manhattan | 5th Avenue | East  61st Street | 5th Avenue |
| 3288 | Manhattan | 5th Avenue | East  73rd Street | 5th Avenue |
| 3289 | Manhattan | 5th Avenue | East  89th Street | 5th Avenue |
| 3290 | Manhattan | 5th Avenue | East  75th Street | 5th Avenue |
| 3291 | Manhattan | 5th Avenue | East  77th Street | 5th Avenue |
| 3292 | Manhattan | 5th Avenue | East  81st Street | 5th Avenue |
| 3293 | Manhattan | 5th Avenue | East 105th Street | 5th Avenue |
| 3294 | Manhattan | 5th Avenue | East  87th Street | 5th Avenue |
| 3295 | Manhattan | 5th Avenue | East 103rd Street | 5th Avenue |
| 3296 | Manhattan | 5th Avenue | East  90th Street | 5th Avenue |
| 3297 | Manhattan | 5th Avenue | East  91st Street | 5th Avenue |
| 3298 | Manhattan | 5th Avenue | East  93rd Street | 5th Avenue |
| 3299 | Manhattan | 5th Avenue | East  95th Street | 5th Avenue |
| 3300 | Manhattan | 5th Avenue | East 101st Street | 5th Avenue |
| 3301 | Manhattan | 5th Avenue | East  67th Street | 5th Avenue |
| 3302 | Manhattan | 5th Avenue | East  83rd Street | 5th Avenue |
| 3303 | Manhattan | 5th Avenue | East  71st Street | 5th Avenue |
| 3304 | Manhattan | 5th Avenue | East  12th Street | 5th Avenue |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|-----|---------|-------------|--------------|----------------|
| 3305 | Manhattan | 5th Avenue | East 30th Street | 5th Avenue |
| 3306 | Manhattan | 5th Avenue | East 29th Street | 5th Avenue |
| 3307 | Manhattan | 5th Avenue | East 11th Street | 5th Avenue |
| 3308 | Manhattan | 5th Avenue | East 16th Street | 5th Avenue |
| 3309 | Manhattan | 5th Avenue | East 15th Street | 5th Avenue |
| 3310 | Manhattan | 5th Avenue | Broadway / East 24th Street | 5th Avenue |
| 3311 | Manhattan | 5th Avenue | East 10th Street | 5th Avenue |
| 3312 | Manhattan | 5th Avenue | East 13th Street | 5th Avenue |
| 3313 | Manhattan | 5th Avenue | East 9th Street | 5th Avenue |
| 3314 | Manhattan | Madison Avenue | East 74th Street | Madison Avenue |
| 3315 | Manhattan | Madison Avenue | East 72nd Street | Madison Avenue |
| 3316 | Manhattan | Madison Avenue | East 69th Street | Madison Avenue |
| 3317 | Manhattan | Madison Avenue | East 68th Street | Madison Avenue |
| 3318 | Manhattan | Madison Avenue | East 70th Street | Madison Avenue |
| 3319 | Manhattan | Madison Avenue | East 67th Street | Madison Avenue |
| 3320 | Manhattan | Madison Avenue | East 42nd Street | Madison Avenue |
| 3321 | Manhattan | Madison Avenue | East 75th Street | Madison Avenue |
| 3322 | Manhattan | Madison Avenue | East 76th Street | Madison Avenue |
| 3323 | Manhattan | Madison Avenue | East 77th Street | Madison Avenue |
| 3324 | Manhattan | Madison Avenue | East 78th Street | Madison Avenue |
| 3325 | Manhattan | Madison Avenue | East 80th Street | Madison Avenue |
| 3326 | Manhattan | Madison Avenue | East 81st Street | Madison Avenue |
| 3327 | Manhattan | Madison Avenue | East 82nd Street | Madison Avenue |
| 3328 | Manhattan | Madison Avenue | East 71st Street | Madison Avenue |
| 3329 | Manhattan | Madison Avenue | East 50th Street | Madison Avenue |
| 3330 | Manhattan | Madison Avenue | East 83rd Street | Madison Avenue |
| 3331 | Manhattan | Madison Avenue | East 73rd Street | Madison Avenue |
| 3332 | Manhattan | Madison Avenue | East 44th Street | Madison Avenue |
| 3333 | Manhattan | Madison Avenue | East 62nd Street | Madison Avenue |
| 3334 | Manhattan | Madison Avenue | East 61st Street | Madison Avenue |
| 3335 | Manhattan | Madison Avenue | East 57th Street | Madison Avenue |
| 3336 | Manhattan | Madison Avenue | East 46th Street | Madison Avenue |
| 3337 | Manhattan | Madison Avenue | East 53rd Street | Madison Avenue |
| 3338 | Manhattan | Madison Avenue | East 66th Street | Madison Avenue |
| 3339 | Manhattan | Madison Avenue | East 49th Street | Madison Avenue |
| 3340 | Manhattan | Madison Avenue | East 37th Street | Madison Avenue |
| 3341 | Manhattan | Madison Avenue | East 43rd Street | Madison Avenue |
| 3342 | Manhattan | Madison Avenue | East 63rd Street | Madison Avenue |
| 3343 | Manhattan | Madison Avenue | East 64th Street | Madison Avenue |
| 3344 | Manhattan | Madison Avenue | East 65th Street | Madison Avenue |
| 3345 | Manhattan | Madison Avenue | East 34th Street | Madison Avenue |
| 3346 | Manhattan | Madison Avenue | East 123rd Street | Madison Avenue |
| 3347 | Manhattan | Madison Avenue | East 124th Street | Madison Avenue |
| 3348 | Manhattan | Madison Avenue | East 126th Street | Madison Avenue |
| 3349 | Manhattan | Madison Avenue | East 127th Street | Madison Avenue |
| 3350 | Manhattan | Madison Avenue | East 128th Street | Madison Avenue |
| 3351 | Manhattan | Madison Avenue | East 129th Street | Madison Avenue |
| 3352 | Manhattan | Madison Avenue | East 130th Street | Madison Avenue |
| 3353 | Manhattan | Madison Avenue | East 120th Street | Madison Avenue |
| 3354 | Manhattan | Madison Avenue | East 36th Street | Madison Avenue |
| 3355 | Manhattan | Madison Avenue | East 119th Street | Madison Avenue |
| 3356 | Manhattan | Madison Avenue | East 33rd Street | Madison Avenue |
| 3357 | Manhattan | Madison Avenue | East 32nd Street | Madison Avenue |
| 3358 | Manhattan | Madison Avenue | East 31st Street | Madison Avenue |
| 3359 | Manhattan | Madison Avenue | East 30th Street | Madison Avenue |
| 3360 | Manhattan | Madison Avenue | East 45th Street | Madison Avenue |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|-----|---------|-------------|--------------|----------------|
| 3361 | Manhattan | Madison Avenue | East  29th Street | Madison Avenue |
| 3362 | Manhattan | Madison Avenue | East  28th Street | Madison Avenue |
| 3363 | Manhattan | Madison Avenue | East  27th Street | Madison Avenue |
| 3364 | Manhattan | Madison Avenue | East  26th Street | Madison Avenue |
| 3365 | Manhattan | Madison Avenue | East 132nd Street | Madison Avenue |
| 3366 | Manhattan | Madison Avenue | East 102nd Street | Madison Avenue |
| 3367 | Manhattan | Madison Avenue | East  87th Street | Madison Avenue |
| 3368 | Manhattan | Madison Avenue | East  88th Street | Madison Avenue |
| 3369 | Manhattan | Madison Avenue | East  89th Street | Madison Avenue |
| 3370 | Manhattan | Madison Avenue | East  90th Street | Madison Avenue |
| 3371 | Manhattan | Madison Avenue | East  91st Street | Madison Avenue |
| 3372 | Manhattan | Madison Avenue | East  92nd Street | Madison Avenue |
| 3373 | Manhattan | Madison Avenue | East  93rd Street | Madison Avenue |
| 3374 | Manhattan | Madison Avenue | East  94th Street | Madison Avenue |
| 3375 | Manhattan | Madison Avenue | East 121st Street | Madison Avenue |
| 3376 | Manhattan | Madison Avenue | East  99th Street | Madison Avenue |
| 3377 | Manhattan | Madison Avenue | East  85th Street | Madison Avenue |
| 3378 | Manhattan | Madison Avenue | East 104th Street | Madison Avenue |
| 3379 | Manhattan | Madison Avenue | East 106th Street | Madison Avenue |
| 3380 | Manhattan | Madison Avenue | East 108th Street | Madison Avenue |
| 3381 | Manhattan | Madison Avenue | East 109th Street | Madison Avenue |
| 3382 | Manhattan | Madison Avenue | East 111th Street | Madison Avenue |
| 3383 | Manhattan | Madison Avenue | East 112th Street | Madison Avenue |
| 3384 | Manhattan | Madison Avenue | East 115th Street | Madison Avenue |
| 3385 | Manhattan | Madison Avenue | East 117th Street | Madison Avenue |
| 3386 | Manhattan | Madison Avenue | East 118th Street | Madison Avenue |
| 3387 | Manhattan | Madison Avenue | East  95th Street | Madison Avenue |
| 3388 | Manhattan | Lexington Avenue | East  66th Street | Lexington Avenue |
| 3389 | Manhattan | Lexington Avenue | East  93rd Street | Lexington Avenue |
| 3390 | Manhattan | Lexington Avenue | East 103rd Street | Lexington Avenue |
| 3391 | Manhattan | Lexington Avenue | East 102nd Street | Lexington Avenue |
| 3392 | Manhattan | Lexington Avenue | East 101st Street | Lexington Avenue |
| 3393 | Manhattan | Lexington Avenue | East 100th Street | Lexington Avenue |
| 3394 | Manhattan | Lexington Avenue | East  99th Street | Lexington Avenue |
| 3395 | Manhattan | Lexington Avenue | East  98th Street | Lexington Avenue |
| 3396 | Manhattan | Lexington Avenue | East  97th Street | Lexington Avenue |
| 3397 | Manhattan | Lexington Avenue | East 129th Street | Lexington Avenue |
| 3398 | Manhattan | Lexington Avenue | East  94th Street | Lexington Avenue |
| 3399 | Manhattan | Lexington Avenue | East 106th Street | Lexington Avenue |
| 3400 | Manhattan | Lexington Avenue | East  92nd Street | Lexington Avenue |
| 3401 | Manhattan | Lexington Avenue | East  91st Street | Lexington Avenue |
| 3402 | Manhattan | Lexington Avenue | East  90th Street | Lexington Avenue |
| 3403 | Manhattan | Lexington Avenue | East  89th Street | Lexington Avenue |
| 3404 | Manhattan | Lexington Avenue | East  88th Street | Lexington Avenue |
| 3405 | Manhattan | Lexington Avenue | East  87th Street | Lexington Avenue |
| 3406 | Manhattan | Lexington Avenue | East  84th Street | Lexington Avenue |
| 3407 | Manhattan | Lexington Avenue | East  95th Street | Lexington Avenue |
| 3408 | Manhattan | Lexington Avenue | East 116th Street | Lexington Avenue |
| 3409 | Manhattan | Lexington Avenue | East 128th Street | Lexington Avenue |
| 3410 | Manhattan | Lexington Avenue | East 127th Street | Lexington Avenue |
| 3411 | Manhattan | Lexington Avenue | East 126th Street | Lexington Avenue |
| 3412 | Manhattan | Lexington Avenue | East 124th Street | Lexington Avenue |
| 3413 | Manhattan | Lexington Avenue | East 122nd Street | Lexington Avenue |
| 3414 | Manhattan | Lexington Avenue | East 120th Street | Lexington Avenue |
| 3415 | Manhattan | Lexington Avenue | East 119th Street | Lexington Avenue |
| 3416 | Manhattan | Lexington Avenue | East 104th Street | Lexington Avenue |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|-----|---------|-------------|--------------|----------------|
| 3417 | Manhattan | Lexington Avenue | East 117th Street | Lexington Avenue |
| 3418 | Manhattan | Lexington Avenue | East 105th Street | Lexington Avenue |
| 3419 | Manhattan | Lexington Avenue | East 115th Street | Lexington Avenue |
| 3420 | Manhattan | Lexington Avenue | East 112th Street | Lexington Avenue |
| 3421 | Manhattan | Lexington Avenue | East 110th Street | Lexington Avenue |
| 3422 | Manhattan | Lexington Avenue | East 109th Street | Lexington Avenue |
| 3423 | Manhattan | Lexington Avenue | East 108th Street | Lexington Avenue |
| 3424 | Manhattan | Lexington Avenue | East 107th Street | Lexington Avenue |
| 3425 | Manhattan | Lexington Avenue | East  29th Street | Lexington Avenue |
| 3426 | Manhattan | Lexington Avenue | East 118th Street | Lexington Avenue |
| 3427 | Manhattan | Lexington Avenue | East 76th Street | Lexington Avenue |
| 3428 | Manhattan | Lexington Avenue | East 83rd Street | Lexington Avenue |
| 3429 | Manhattan | Lexington Avenue | East 24th Street | Lexington Avenue |
| 3430 | Manhattan | Lexington Avenue | East 69th Street | Lexington Avenue |
| 3431 | Manhattan | Lexington Avenue | East 70th Street | Lexington Avenue |
| 3432 | Manhattan | Lexington Avenue | East  71st Street | Lexington Avenue |
| 3433 | Manhattan | Lexington Avenue | East  72nd Street | Lexington Avenue |
| 3434 | Manhattan | Lexington Avenue | East  73rd Street | Lexington Avenue |
| 3435 | Manhattan | Lexington Avenue | East 65th Street | Lexington Avenue |
| 3436 | Manhattan | Lexington Avenue | East 75th Street | Lexington Avenue |
| 3437 | Manhattan | Lexington Avenue | East 26th Street | Lexington Avenue |
| 3438 | Manhattan | Lexington Avenue | East  77th Street | Lexington Avenue |
| 3439 | Manhattan | Lexington Avenue | East 23rd Street | Lexington Avenue |
| 3440 | Manhattan | Lexington Avenue | East 80th Street | Lexington Avenue |
| 3441 | Manhattan | Lexington Avenue | East 81st Street | Lexington Avenue |
| 3442 | Manhattan | Lexington Avenue | East 82nd Street | Lexington Avenue |
| 3443 | Manhattan | Lexington Avenue | East  22nd Street | Lexington Avenue |
| 3444 | Manhattan | Lexington Avenue | East 68th Street | Lexington Avenue |
| 3445 | Manhattan | Lexington Avenue | East 74th Street | Lexington Avenue |
| 3446 | Manhattan | Lexington Avenue | East 49th Street | Lexington Avenue |
| 3447 | Manhattan | Lexington Avenue | East 123rd Street | Lexington Avenue |
| 3448 | Manhattan | Lexington Avenue | East 30th Street | Lexington Avenue |
| 3449 | Manhattan | Lexington Avenue | East  31st Street | Lexington Avenue |
| 3450 | Manhattan | Lexington Avenue | East  32nd Street | Lexington Avenue |
| 3451 | Manhattan | Lexington Avenue | East 33rd Street | Lexington Avenue |
| 3452 | Manhattan | Lexington Avenue | East 34th Street | Lexington Avenue |
| 3453 | Manhattan | Lexington Avenue | East 37th Street | Lexington Avenue |
| 3454 | Manhattan | Lexington Avenue | East 67th Street | Lexington Avenue |
| 3455 | Manhattan | Lexington Avenue | East 46th Street | Lexington Avenue |
| 3456 | Manhattan | Lexington Avenue | East 28th Street | Lexington Avenue |
| 3457 | Manhattan | Lexington Avenue | East 50th Street | Lexington Avenue |
| 3458 | Manhattan | Lexington Avenue | East 53rd Street | Lexington Avenue |
| 3459 | Manhattan | Lexington Avenue | East 54th Street | Lexington Avenue |
| 3460 | Manhattan | Lexington Avenue | East 57th Street | Lexington Avenue |
| 3461 | Manhattan | Lexington Avenue | East 60th Street | Lexington Avenue |
| 3462 | Manhattan | Lexington Avenue | East  61st Street | Lexington Avenue |
| 3463 | Manhattan | Lexington Avenue | East  27th Street | Lexington Avenue |
| 3464 | Manhattan | Lexington Avenue | East 64th Street | Lexington Avenue |
| 3465 | Manhattan | Lexington Avenue | East 45th Street | Lexington Avenue |
| 3466 | Manhattan | Lexington Avenue | East 121st Street | Lexington Avenue |
| 3467 | Brooklyn | Bay Parkway | 78th Street and Kings Highway | Bay Parkway |
| 3468 | Bronx | Hutchinson River Pkwy | Einstein Loop North | Hutchinson River Pkwy |
| 3469 | Bronx | Hutchinson River Pkwy | Einstein Loop South | Hutchinson River Pkwy |
| 3470 | Bronx | Intervale Avenue | Freeman Street | Intervale Avenue |
| 3471 | Brooklyn | 3rd Avenue | 65th Street | 3rd Avenue |
| 3472 | Bronx | East 233rd Street | Seton Avenue | East 233rd Street |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|-----|---------|-------------|--------------|----------------|
| 3473 | Bronx | East 233rd Street | Secor Avenue | East 233rd Street |
| 3474 | Bronx | East 233rd Street | Paulding Ave_Gunther Ave | East 233rd Street |
| 3475 | Bronx | East 233rd Street | Laconia Avenue | East 233rd Street |
| 3476 | Bronx | East 233rd Street | Grace Avenue | East 233rd Street |
| 3477 | Bronx | East 233rd Street | Dyre Avenue | East 233rd Street |
| 3478 | Bronx | East 233rd Street | Bussing Avenue | East 233rd Street |
| 3479 | Bronx | East 233rd Street | Bronxwood Avenue | East 233rd Street |
| 3480 | Bronx | East 233rd Street | Barnes Avenue | East 233rd Street |
| 3481 | Queens | 21st Street | 30th Drive | 21st Street |
| 3482 | Queens | 21st Street | 26th Avenue | 21st Street |
| 3483 | Queens | 21st Street | 35th Avenue | 21st Street |
| 3484 | Queens | 21st Street | 30th Road | 21st Street |
| 3485 | Queens | 21st Street | 46th Road | 21st Street |
| 3486 | Queens | 21st Street | 29th Avenue | 21st Street |
| 3487 | Manhattan | South End Avenue | Rector Place W/B | South End Avenue |
| 3488 | Brooklyn | Linden Boulevard | East  43rd Street | Linden Boulevard |
| 3489 | Brooklyn | Linden Boulevard | East  53rd Street | Linden Boulevard |
| 3490 | Brooklyn | Linden Boulevard | East  52nd Street | Linden Boulevard |
| 3491 | Brooklyn | Linden Boulevard | East  51st Street | Linden Boulevard |
| 3492 | Brooklyn | Linden Boulevard | East  49th Street | Linden Boulevard |
| 3493 | Brooklyn | Linden Boulevard | East  48th Street | Linden Boulevard |
| 3494 | Brooklyn | Linden Boulevard | East  46th Street | Linden Boulevard |
| 3495 | Brooklyn | Linden Boulevard | East  45th Street | Linden Boulevard |
| 3496 | Brooklyn | Linden Boulevard | East  54th Street | Linden Boulevard |
| 3497 | Brooklyn | Linden Boulevard | East 40th Street | Linden Boulevard |
| 3498 | Brooklyn | Linden Boulevard | East 39th Street | Linden Boulevard |
| 3499 | Brooklyn | Linden Boulevard | East 38th Street | Linden Boulevard |
| 3500 | Brooklyn | Linden Boulevard | East 37th Street | Linden Boulevard |
| 3501 | Brooklyn | Linden Boulevard | East 35th Street | Linden Boulevard |
| 3502 | Brooklyn | Linden Boulevard | East 34th Street | Linden Boulevard |
| 3503 | Brooklyn | Linden Boulevard | Albany Avenue | Linden Boulevard |
| 3504 | Brooklyn | Linden Boulevard | East 56th Street | Linden Boulevard |
| 3505 | Brooklyn | Linden Boulevard | East  57th Street | Linden Boulevard |
| 3506 | Brooklyn | Linden Boulevard | Brooklyn Avenue | Linden Boulevard |
| 3507 | Brooklyn | Linden Boulevard | Schenectady Avenue | Linden Boulevard |
| 3508 | Brooklyn | Linden Boulevard | Snediker Avenue | Linden Boulevard |
| 3509 | Brooklyn | Linden Boulevard | Nostrand Avenue | Linden Boulevard |
| 3510 | Brooklyn | Linden Boulevard | New York Avenue | Linden Boulevard |
| 3511 | Brooklyn | Linden Boulevard | Lincoln Avenue | Linden Boulevard |
| 3512 | Brooklyn | Linden Boulevard | East 92nd Street | Linden Boulevard |
| 3513 | Brooklyn | Linden Boulevard | East 58th Street | Linden Boulevard |
| 3514 | Brooklyn | Linden Boulevard | East 55th Street | Linden Boulevard |
| 3515 | Brooklyn | Linden Boulevard | Troy Avenue | Linden Boulevard |
| 3516 | Brooklyn | 86th Street | 18th Avenue | 86th Street |
| 3517 | Bronx | White Plains Road | East 213rd Street | White Plains Road |
| 3518 | Bronx | West 246th Street | Tibbett Avenue | West 246th Street |
| 3519 | Staten Island | Targee Street | Osgood Avenue | Targee Street |
| 3520 | Staten Island | Targee Street | Ellington St _Home Dp Ent/Exit | Targee Street |
| 3521 | Staten Island | Targee Street | Broad Street | Targee Street |
| 3522 | Staten Island | Targee Street | Mary Street / Palma Drive | Targee Street |
| 3523 | Staten Island | Targee Street | Rome Avenue | Targee Street |
| 3524 | Staten Island | Targee Street | Steuben Street | Targee Street |
| 3525 | Staten Island | Targee Street | Venice Avenue | Targee Street |
| 3526 | Staten Island | Targee Street | Laurel Avenue | Targee Street |
| 3527 | Queens | 99th Street | 55th Avenue | 99th Street |
| 3528 | Bronx | Soundview Avenue | Lacombe Avenue | Soundview Avenue |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|-----|---------|-------------|--------------|----------------|
| 3529 | Bronx | Soundview Avenue | Sunset Boulevard | Soundview Avenue |
| 3530 | Bronx | Soundview Avenue | Rosedale Avenue | Soundview Avenue |
| 3531 | Bronx | Soundview Avenue | Seward Avenue | Soundview Avenue |
| 3532 | Bronx | East Gun Hill Road | Decatur Avenue | East Gun Hill Road |
| 3533 | Bronx | East Gun Hill Road | Allerton Avenue_Gunther Ave | East Gun Hill Road |
| 3534 | Bronx | East Gun Hill Road | Burke Avenue | East Gun Hill Road |
| 3535 | Bronx | East Gun Hill Road | Wayne Avenue | East Gun Hill Road |
| 3536 | Bronx | East Gun Hill Road | De Kalb avenue | East Gun Hill Road |
| 3537 | Bronx | East Gun Hill Road | Fish Avenue | East Gun Hill Road |
| 3538 | Bronx | East Gun Hill Road | Hull Avenue | East Gun Hill Road |
| 3539 | Bronx | East Gun Hill Road | Knapp Street | East Gun Hill Road |
| 3540 | Bronx | East Gun Hill Road | Laconia Avenue | East Gun Hill Road |
| 3541 | Bronx | East Gun Hill Road | Paulding Avenue | East Gun Hill Road |
| 3542 | Bronx | East Gun Hill Road | Rochambeau Avenue | East Gun Hill Road |
| 3543 | Bronx | East Gun Hill Road | Tryon Avenue | East Gun Hill Road |
| 3544 | Bronx | East Gun Hill Road | Bronxwood Avenue | East Gun Hill Road |
| 3545 | Queens | Linden Boulevard | 169th Street | Linden Boulevard |
| 3546 | Queens | Rockaway Boulevard | 87th Street | Rockaway Boulevard |
| 3547 | Queens | Rockaway Boulevard | 134th Avenue | Rockaway Boulevard |
| 3548 | Queens | Rockaway Boulevard | 132nd Avenue | Rockaway Boulevard |
| 3549 | Queens | Rockaway Boulevard | 127th Street | Rockaway Boulevard |
| 3550 | Queens | Rockaway Boulevard | 90th Street | Rockaway Boulevard |
| 3551 | Queens | Rockaway Boulevard | 114th Place | Rockaway Boulevard |
| 3552 | Queens | Rockaway Boulevard | 135th Place | Rockaway Boulevard |
| 3553 | Queens | Rockaway Boulevard | 137th Avenue | Rockaway Boulevard |
| 3554 | Queens | Rockaway Boulevard | 143rd Street | Rockaway Boulevard |
| 3555 | Queens | Rockaway Boulevard | 144th Avenue and 158th Street | Rockaway Boulevard |
| 3556 | Queens | Rockaway Boulevard | 144th Road and 159th Street | Rockaway Boulevard |
| 3557 | Queens | Rockaway Boulevard | 144th Street | Rockaway Boulevard |
| 3558 | Queens | Rockaway Boulevard | 144th Drive | Rockaway Boulevard |
| 3559 | Queens | Rockaway Boulevard | 118th Street | Rockaway Boulevard |
| 3560 | Queens | Rockaway Boulevard | 116th Street | Rockaway Boulevard |
| 3561 | Queens | Rockaway Boulevard | 117th Street | Rockaway Boulevard |
| 3562 | Staten Island | Hylan Boulevard East | Narrows Road South | Narrows Road South |
| 3563 | Brooklyn | 7th Avenue | 2nd Street | 7th Avenue |
| 3564 | Brooklyn | 7th Avenue | 1st Street | 7th Avenue |
| 3565 | Brooklyn | 65th Street | West  6st Street | 65th Street |
| 3566 | Brooklyn | 66th Street | Bay Parkway | Bay Parkway |
| 3567 | Brooklyn | 5th Avenue | 94th Street | 94th Street |
| 3568 | Bronx | Willis Avenue | East 145th Street | East 145th Street |
| 3569 | Bronx | Willis Avenue | East 141st Street | East 141st Street |
| 3570 | Bronx | Willis Avenue | East 139th Street | East 139th Street |
| 3571 | Queens | Liberty Avenue | 177th Street | Liberty Avenue |
| 3572 | Queens | Liberty Avenue | 173rd Street | Liberty Avenue |
| 3573 | Queens | Liberty Avenue | 168th Street | Liberty Avenue |
| 3574 | Queens | Liberty Avenue | 172nd Street | Liberty Avenue |
| 3575 | Queens | Liberty Avenue | 188th Street | Liberty Avenue |
| 3576 | Queens | Liberty Avenue | Allendale Street | Liberty Avenue |
| 3577 | Queens | Liberty Avenue | Dunkirk Street | Liberty Avenue |
| 3578 | Queens | Liberty Avenue | Inwood St_Lloyd Rd | Liberty Avenue |
| 3579 | Queens | Liberty Avenue | Liverpool Street | Liberty Avenue |
| 3580 | Queens | Liberty Avenue | Remington Street | Liberty Avenue |
| 3581 | Queens | Liberty Avenue | 165th Street | Liberty Avenue |
| 3582 | Queens | Liberty Avenue | 114th Street | Liberty Avenue |
| 3583 | Queens | Liberty Avenue | Guy R Brewer Boulevard | Liberty Avenue |
| 3584 | Queens | Liberty Avenue | 104th Avenue | Liberty Avenue |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|---|---|---|---|---|
| 3585 | Queens | Liberty Avenue | 77th Street | Liberty Avenue |
| 3586 | Queens | Liberty Avenue | 84th Street | Liberty Avenue |
| 3587 | Queens | Liberty Avenue | 88th Street | Liberty Avenue |
| 3588 | Queens | Liberty Avenue | 93rd Street | Liberty Avenue |
| 3589 | Queens | Liberty Avenue | 99th Street | Liberty Avenue |
| 3590 | Queens | Liberty Avenue | 116th Street | Liberty Avenue |
| 3591 | Queens | Liberty Avenue | 103rd Street | Liberty Avenue |
| 3592 | Queens | Liberty Avenue | 158th Street | Liberty Avenue |
| 3593 | Queens | Liberty Avenue | 105th Street | Liberty Avenue |
| 3594 | Queens | Liberty Avenue | 115th Street | Liberty Avenue |
| 3595 | Queens | Liberty Avenue | 106th Street | Liberty Avenue |
| 3596 | Queens | Liberty Avenue | 108th Street | Liberty Avenue |
| 3597 | Queens | Liberty Avenue | 111th Street | Liberty Avenue |
| 3598 | Queens | Liberty Avenue | 112th Street | Liberty Avenue |
| 3599 | Queens | Liberty Avenue | 113th Street | Liberty Avenue |
| 3600 | Queens | Liberty Avenue | 150th Street | Liberty Avenue |
| 3601 | Queens | Liberty Avenue | 118th Street | Liberty Avenue |
| 3602 | Queens | Liberty Avenue | 102nd Street | Liberty Avenue |
| 3603 | Queens | Liberty Avenue | 117th Street | Liberty Avenue |
| 3604 | Bronx | Willis Avenue | East 138th Street | East 138th Street |
| 3605 | Queens | Kissena Boulevard | Booth Memorial Avenue | Kissena Boulevard |
| 3606 | Brooklyn | Atlantic Avenue | Columbia Street_Furman Street | Furman Street |
| 3607 | Queens | Hillside Avenue | Parsons Boulevard | Hillside Avenue |
| 3608 | Brooklyn | 87th Street | Battery Avenue | 87th Street |
| 3609 | Brooklyn | Ocean Avenue | Avenue J | Ocean Avenue |
| 3610 | Manhattan | Canal Street | Church Street / Greene Street | Canal Street |
| 3611 | Queens | Northern Boulevard | Union Street | Northern Boulevard |
| 3612 | Bronx | White Plains Road | Waring Avenue | Olinville Avenue |
| 3613 | Bronx | White Plains Road | Waring Avenue | Olinville Avenue |
| 3614 | Brooklyn | Foster Avenue | Seton Place | Foster Avenue |
| 3615 | Brooklyn | Flushing Avenue | 360' East of Navy Street | 360' East of Navy Street |
| 3616 | Queens | Long Island Expressway S/R South | Douglaston Parkway | Long Island Expressway S/R South |
| 3617 | Brooklyn | Throop Avenue | Hart Street | Throop Avenue |
| 3618 | Brooklyn | Bedford Avenue | Lenox Road | Bedford Avenue |
| 3619 | Brooklyn | Bedford Avenue | Fenimore Street | Bedford Avenue |
| 3620 | Brooklyn | Bedford Avenue | Lynch Street | Bedford Avenue |
| 3621 | Brooklyn | Bedford Avenue | Gates Avenue | Bedford Avenue |
| 3622 | Brooklyn | Bedford Avenue | Linden Boulevard / Caton Avenue | Bedford Avenue |
| 3623 | Brooklyn | Bedford Avenue | Lincoln Road | Bedford Avenue |
| 3624 | Brooklyn | Bedford Avenue | Lincoln Place | Bedford Avenue |
| 3625 | Brooklyn | Bedford Avenue | Lexington Avenue | Bedford Avenue |
| 3626 | Brooklyn | Bedford Avenue | Lafayette Avenue | Bedford Avenue |
| 3627 | Brooklyn | Bedford Avenue | Halsey Street | Bedford Avenue |
| 3628 | Brooklyn | Bedford Avenue | Hawthorne Street | Bedford Avenue |
| 3629 | Brooklyn | Bedford Avenue | Hancock Street | Bedford Avenue |
| 3630 | Brooklyn | Bedford Avenue | Martense Street | Bedford Avenue |
| 3631 | Brooklyn | Bedford Avenue | Lefferts Avenue | Bedford Avenue |
| 3632 | Brooklyn | Bedford Avenue | Parkside Avenue | Bedford Avenue |
| 3633 | Brooklyn | Bedford Avenue | Jefferson Avenue | Bedford Avenue |
| 3634 | Brooklyn | Bedford Avenue | Heyward Street | Bedford Avenue |
| 3635 | Brooklyn | Bedford Avenue | Hewes Street | Bedford Avenue |
| 3636 | Brooklyn | Bedford Avenue | Greene Avenue | Bedford Avenue |
| 3637 | Brooklyn | Bedford Avenue | North  11th Street | Bedford Avenue |
| 3638 | Brooklyn | Bedford Avenue | Carroll Street | Bedford Avenue |
| 3639 | Brooklyn | Bedford Avenue | Clarendon Road | Bedford Avenue |
| 3640 | Brooklyn | Bedford Avenue | Clarkson Avenue | Bedford Avenue |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|-----|---------|-------------|--------------|----------------|
| 3641 | Brooklyn | Bedford Avenue | Clifton Place | Bedford Avenue |
| 3642 | Brooklyn | Bedford Avenue | Clymer Street | Bedford Avenue |
| 3643 | Brooklyn | Bedford Avenue | Cortelyou Road | Bedford Avenue |
| 3644 | Brooklyn | Bedford Avenue | Crown Street | Bedford Avenue |
| 3645 | Brooklyn | Bedford Avenue | Dean Street | Bedford Avenue |
| 3646 | Brooklyn | Bedford Avenue | De Kalb Avenue | Bedford Avenue |
| 3647 | Brooklyn | Bedford Avenue | Park Place | Bedford Avenue |
| 3648 | Brooklyn | Bedford Avenue | Pacific Street | Bedford Avenue |
| 3649 | Brooklyn | Bedford Avenue | Madison Street | Bedford Avenue |
| 3650 | Brooklyn | Bedford Avenue | North  12th Street | Bedford Avenue |
| 3651 | Brooklyn | Bedford Avenue | Maple Street | Bedford Avenue |
| 3652 | Brooklyn | Bedford Avenue | North  10th Street | Bedford Avenue |
| 3653 | Brooklyn | Bedford Avenue | North   9th Street | Bedford Avenue |
| 3654 | Brooklyn | Bedford Avenue | North   8th Street | Bedford Avenue |
| 3655 | Brooklyn | Bedford Avenue | North   7th Street | Bedford Avenue |
| 3656 | Brooklyn | Bedford Avenue | North   6th Street | Bedford Avenue |
| 3657 | Brooklyn | Bedford Avenue | North   5th Street | Bedford Avenue |
| 3658 | Brooklyn | Bedford Avenue | Morton Street | Bedford Avenue |
| 3659 | Brooklyn | Bedford Avenue | Montgomery Street | Bedford Avenue |
| 3660 | Brooklyn | Bedford Avenue | Monroe Street | Bedford Avenue |
| 3661 | Brooklyn | Bedford Avenue | Midwood Street | Bedford Avenue |
| 3662 | Brooklyn | Bedford Avenue | President Street | Bedford Avenue |
| 3663 | Brooklyn | Bedford Avenue | Bergen Street / Rogers Avenue | Bedford Avenue |
| 3664 | Brooklyn | Bedford Avenue | Snyder Avenue | Bedford Avenue |
| 3665 | Brooklyn | Bedford Avenue | Division Avenue | Bedford Avenue |
| 3666 | Brooklyn | Bedford Avenue | Brevoort Place | Bedford Avenue |
| 3667 | Brooklyn | Bedford Avenue | Empire Boulevard | Bedford Avenue |
| 3668 | Brooklyn | Bedford Avenue | Taylor Street | Bedford Avenue |
| 3669 | Brooklyn | Bedford Avenue | Tilden Avenue | Bedford Avenue |
| 3670 | Brooklyn | Bedford Avenue | Sterling Place | Bedford Avenue |
| 3671 | Brooklyn | Bedford Avenue | St. Marks Avenue | Bedford Avenue |
| 3672 | Brooklyn | Bedford Avenue | St. Johns Place | Bedford Avenue |
| 3673 | Brooklyn | Bedford Avenue | Wallabout Street | Bedford Avenue |
| 3674 | Brooklyn | Bedford Avenue | South   8th Street | Bedford Avenue |
| 3675 | Brooklyn | Bedford Avenue | Willoughby Avenue | Bedford Avenue |
| 3676 | Brooklyn | Bedford Avenue | South   5th Street | Bedford Avenue |
| 3677 | Brooklyn | Bedford Avenue | Sullivan Place | Bedford Avenue |
| 3678 | Brooklyn | Bedford Avenue | South   4th Street | Bedford Avenue |
| 3679 | Brooklyn | Bedford Avenue | Sterling Street | Bedford Avenue |
| 3680 | Brooklyn | Bedford Avenue | Rutledge Street | Bedford Avenue |
| 3681 | Brooklyn | Bedford Avenue | Rutland Road | Bedford Avenue |
| 3682 | Brooklyn | Bedford Avenue | Ross Street | Bedford Avenue |
| 3683 | Brooklyn | Bedford Avenue | Rodney Street | Bedford Avenue |
| 3684 | Brooklyn | Bedford Avenue | Putnam Avenue | Bedford Avenue |
| 3685 | Brooklyn | Bedford Avenue | Wilson Street | Bedford Avenue |
| 3686 | Brooklyn | Bedford Avenue | Winthrop Street | Bedford Avenue |
| 3687 | Brooklyn | Bedford Avenue | Union Street | Bedford Avenue |
| 3688 | Brooklyn | Bedford Avenue | Penn Street | Bedford Avenue |
| 3689 | Brooklyn | Bedford Avenue | Albemarle Road | Bedford Avenue |
| 3690 | Brooklyn | East New York Avenue | East  95th Street | East New York Avenue |
| 3691 | Brooklyn | East New York Avenue | Rochester Avenue | East New York Avenue |
| 3692 | Brooklyn | East New York Avenue | Sterling Place / Amboy Street | East New York Avenue |
| 3693 | Brooklyn | East New York Avenue | Thomas Boyland Street (Hopkinson) | East New York Avenue |
| 3694 | Brooklyn | East New York Avenue | East  96th Street | East New York Avenue |
| 3695 | Brooklyn | East New York Avenue | St. Marks Avenue | East New York Avenue |
| 3696 | Manhattan | West Street | Laight Street | West Street |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|-----|---------|-------------|--------------|----------------|
| 3697 | Brooklyn | Coney Island Avenue | Dorchester Road | Coney Island Avenue |
| 3698 | Brooklyn | Coney Island Avenue | Avenue C | Coney Island Avenue |
| 3699 | Brooklyn | Coney Island Avenue | Gravesand Neck Road | Coney Island Avenue |
| 3700 | Brooklyn | Coney Island Avenue | Avenue W | Coney Island Avenue |
| 3701 | Brooklyn | Coney Island Avenue | Crawford Avenue | Coney Island Avenue |
| 3702 | Brooklyn | Coney Island Avenue | Ditmas Avenue | Coney Island Avenue |
| 3703 | Brooklyn | Coney Island Avenue | 18th Avenue | Coney Island Avenue |
| 3704 | Brooklyn | Coney Island Avenue | Beverley Road | Coney Island Avenue |
| 3705 | Brooklyn | Coney Island Avenue | Newkirk Avenue | Coney Island Avenue |
| 3706 | Manhattan | 11th Avenue | West  55th Street | West  55th Street |
| 3707 | Bronx | Creston Avenue | East 183rd Street | Creston Avenue |
| 3708 | Brooklyn | Bushwick Avenue | Cooper Street | Bushwick Avenue |
| 3709 | Queens | Myrtle Ave | Seneca Avenue | Myrtle Avenue |
| 3710 | Manhattan | Sutton Place | East  54th Street | Sutton Place |
| 3711 | Manhattan | Sutton Place | East  56th Street | Sutton Place |
| 3712 | Manhattan | Sutton Place | East  55th Street | East  55th Street |
| 3713 | Bronx | Alexander Avenue | East 137th Street | Alexander Avenue |
| 3714 | Bronx | Boston Road | Astor Avenue | Astor Avenue |
| 3715 | Brooklyn | Stillwell Avenue | Mernaid Avenue | Stillwell Avenue |
| 3716 | Bronx | East Fordham Road | Valentine Avenue | Valentine Avenue |
| 3717 | Staten Island | Hylan Boulevard | Wiman Avenue | Hylan Boulevard |
| 3718 | Brooklyn | Avenue I | East  13th Street | Avenue I |
| 3719 | Queens | 43rd Avenue | 97th Place | 43rd Avenue |
| 3720 | Queens | 101st Avenue | Liverpool Street | 101st Avenue |
| 3721 | Queens | 101st Avenue | Allendale Street | 101st Avenue |
| 3722 | Queens | 101st Avenue | 84th Street | 101st Avenue |
| 3723 | Queens | 101st Avenue | 132nd Street | 101st Avenue |
| 3724 | Queens | 101st Avenue | 90th Street | 101st Avenue |
| 3725 | Queens | 101st Avenue | 92nd Street | 101st Avenue |
| 3726 | Queens | 101st Avenue | 93rd Street | 101st Avenue |
| 3727 | Queens | 101st Avenue | 94th Street | 101st Avenue |
| 3728 | Queens | 101st Avenue | 105th Street | 101st Avenue |
| 3729 | Queens | 101st Avenue | 108th Street | 101st Avenue |
| 3730 | Queens | 101st Avenue | 109th Street | 101st Avenue |
| 3731 | Queens | 101st Avenue | 124th Street | 101st Avenue |
| 3732 | Queens | 101st Avenue | 125th Street | 101st Avenue |
| 3733 | Queens | 101st Avenue | 131st Street | 101st Avenue |
| 3734 | Queens | 101st Avenue | 82nd Street | 101st Avenue |
| 3735 | Queens | Steinway Street | 28th Avenue | Steinway Street |
| 3736 | Queens | Steinway Street | 30th Avenue | Steinway Street |
| 3737 | Queens | Steinway Street | 31st Avenue | Steinway Street |
| 3738 | Brooklyn | Avenue R | East  7th Street | Avenue R |
| 3739 | Manhattan | West End Avenue | West  86th Street | West End Avenue |
| 3740 | Queens | Hobart Street | 30th Avenue | Hobart Street |
| 3741 | Brooklyn | 7th Avenue | 19th Street | 19th Street |
| 3742 | Bronx | Morris Avenue | Mount Eden Parkway | Morris Avenue |
| 3743 | Bronx | Morris Avenue | East 174th Street | Morris Avenue |
| 3744 | Bronx | Morris Avenue | East 171st Street | Morris Avenue |
| 3745 | Bronx | Morris Avenue | East 164th Street | Morris Avenue |
| 3746 | Bronx | Morris Avenue | East 163rd Street | Morris Avenue |
| 3747 | Bronx | Morris Avenue | East 169th Street | Morris Avenue |
| 3748 | Bronx | Morris Avenue | East 162nd Street | Morris Avenue |
| 3749 | Brooklyn | Avenue D | East  49th Street | Avenue D |
| 3750 | Brooklyn | Avenue D | Troy Avenue | Avenue D |
| 3751 | Brooklyn | Avenue D | Schenectady Avenue | Avenue D |
| 3752 | Brooklyn | Avenue D | East  53rd Street | Avenue D |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|---|---|---|---|---|
| 3753 | Brooklyn | Avenue D | East  48th Street | Avenue D |
| 3754 | Brooklyn | Avenue D | East  46th Street | Avenue D |
| 3755 | Brooklyn | Avenue D | East  45th Street | Avenue D |
| 3756 | Brooklyn | Avenue D | East  43rd Street | Avenue D |
| 3757 | Brooklyn | Avenue D | East  42nd Street | Avenue D |
| 3758 | Brooklyn | Avenue D | East  39th Street | Avenue D |
| 3759 | Brooklyn | Avenue D | Albany Avenue | Avenue D |
| 3760 | Brooklyn | Brooklyn Avenue | Empire Boulevard | Empire Boulevard |
| 3761 | Brooklyn | Dahill Road | 16th Avenue | Dahill Road |
| 3762 | Brooklyn | Dahill Road | Albemarle Road / Tehama Street | Dahill Road |
| 3763 | Brooklyn | Dahill Road | Avenue F | Dahill Road |
| 3764 | Brooklyn | Empire Boulevard | Rogers Avenue | Empire Boulevard |
| 3765 | Brooklyn | Empire Boulevard | Kingston Avenue | Empire Boulevard |
| 3766 | Brooklyn | Empire Boulevard | Albany Avenue | Empire Boulevard |
| 3767 | Brooklyn | Empire Boulevard | New York Avenue | Empire Boulevard |
| 3768 | Brooklyn | Fulton Street | Highland Place | Fulton Street |
| 3769 | Brooklyn | Fulton Street | Logan Street | Fulton Street |
| 3770 | Brooklyn | Fulton Street | Vermont Street | Fulton Street |
| 3771 | Brooklyn | Fulton Street | Norwood Avenue | Fulton Street |
| 3772 | Brooklyn | Fulton Street | Arlington Avenue_Hale Avenue | Fulton Street |
| 3773 | Brooklyn | Fulton Street | Miller Avenue | Fulton Street |
| 3774 | Brooklyn | Gold Street | Concord Street | Gold Street |
| 3775 | Brooklyn | Mermaid Avenue | West  24th Street | Mermaid Avenue |
| 3776 | Brooklyn | Mermaid Avenue | West  19th Street | Mermaid Avenue |
| 3777 | Brooklyn | Mermaid Avenue | West  20th Street | Mermaid Avenue |
| 3778 | Brooklyn | Mermaid Avenue | West  21st Street | Mermaid Avenue |
| 3779 | Brooklyn | Mermaid Avenue | West  22nd Street | Mermaid Avenue |
| 3780 | Brooklyn | Mermaid Avenue | West  23rd Street | Mermaid Avenue |
| 3781 | Brooklyn | Mermaid Avenue | West  15th Street | Mermaid Avenue |
| 3782 | Brooklyn | Nassau Street | Gold Street | Nassau Street |
| 3783 | Brooklyn | Sands Street | Gold Street | Sands Street |
| 3784 | Brooklyn | Willoughby Avenue | Gold Street | Willoughby Avenue |
| 3785 | Manhattan | Broadway | West  36th Street | Broadway |
| 3786 | Manhattan | Broadway | West  51st Street | Broadway |
| 3787 | Manhattan | Broadway | West  29th Street | Broadway |
| 3788 | Manhattan | Broadway | West  53rd Street | Broadway |
| 3789 | Manhattan | Broadway | West  29th Street | Broadway |
| 3790 | Manhattan | Broadway | West  49th Street | Broadway |
| 3791 | Manhattan | Broadway | West  41st Street | Broadway |
| 3792 | Manhattan | Broadway | West  40th Street | Broadway |
| 3793 | Manhattan | Broadway | West  39th Street | Broadway |
| 3794 | Manhattan | Broadway | West  38th Street | Broadway |
| 3795 | Manhattan | Broadway | West  31st Street | Broadway |
| 3796 | Manhattan | Broadway | West  55th Street | Broadway |
| 3797 | Queens | 62nd Drive | 97th Place | 62nd Drive |
| 3798 | Queens | 62nd Drive | 97th Street | 62nd Drive |
| 3799 | Queens | 62nd Drive | 98th Street | 62nd Drive |
| 3800 | Staten Island | Midland Avenue | Boundary Avenue | Midland Avenue |
| 3801 | Brooklyn | Bay Ridge Pkwy | 7th Avenue S/B | Bay Ridge Pkwy |
| 3802 | Brooklyn | Surf Avenue | West  24th Street | Surf Avenue |
| 3803 | Brooklyn | Surf Avenue | West  30th Street | Surf Avenue |
| 3804 | Brooklyn | Surf Avenue | West  12th Street | Surf Avenue |
| 3805 | Brooklyn | Surf Avenue | West  15th Street | Surf Avenue |
| 3806 | Brooklyn | Surf Avenue | West  16th Street | Surf Avenue |
| 3807 | Brooklyn | Surf Avenue | West  17th Street | Surf Avenue |
| 3808 | Brooklyn | Surf Avenue | West  19th Street | Surf Avenue |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|-----|---------|-------------|--------------|----------------|
| 3809 | Brooklyn | Surf Avenue | West  20th Street | Surf Avenue |
| 3810 | Brooklyn | Surf Avenue | West  21st Street | Surf Avenue |
| 3811 | Brooklyn | Surf Avenue | West  23rd Street | Surf Avenue |
| 3812 | Brooklyn | Surf Avenue | West  29th Street | Surf Avenue |
| 3813 | Brooklyn | Surf Avenue | West  5th Street | Surf Avenue |
| 3814 | Brooklyn | Surf Avenue | West  32nd Street | Surf Avenue |
| 3815 | Brooklyn | Surf Avenue | West  10th Street | Surf Avenue |
| 3816 | Brooklyn | Surf Avenue | West  8th Street | Surf Avenue |
| 3817 | Brooklyn | Surf Avenue | West  25th Street | Surf Avenue |
| 3818 | Brooklyn | York Street | Washington Street | York Street |
| 3819 | Brooklyn | Beverley Road | East  57th Street | Beverley Road |
| 3820 | Queens | Merrick Boulevard | 107th Avenue | Merrick Boulevard |
| 3821 | Queens | 57th Avenue | 98th Street | 57th Avenue |
| 3822 | Queens | 57th Avenue | 97th Street | 57th Avenue |
| 3823 | Queens | Linden Boulevard | 139th Street | Linden Boulevard |
| 3824 | Brooklyn | 3rd Avenue | 93rd Street | 3rd Avenue |
| 3825 | Brooklyn | 3rd Avenue | 84th Street | 3rd Avenue |
| 3826 | Brooklyn | 3rd Avenue | Shore Road | 3rd Avenue |
| 3827 | Brooklyn | 3rd Avenue | Ovington Avenue | 3rd Avenue |
| 3828 | Brooklyn | 3rd Avenue | 96th Street | 3rd Avenue |
| 3829 | Brooklyn | 3rd Avenue | 94th Street | 3rd Avenue |
| 3830 | Brooklyn | 3rd Avenue | 89th Street | 3rd Avenue |
| 3831 | Brooklyn | 3rd Avenue | 88th Street | 3rd Avenue |
| 3832 | Brooklyn | 3rd Avenue | 85th Street | 3rd Avenue |
| 3833 | Brooklyn | 3rd Avenue | 83rd Street | 3rd Avenue |
| 3834 | Brooklyn | 3rd Avenue | 82nd Street | 3rd Avenue |
| 3835 | Brooklyn | 3rd Avenue | 81st Street | 3rd Avenue |
| 3836 | Brooklyn | 3rd Avenue | 73rd Street | 3rd Avenue |
| 3837 | Brooklyn | 3rd Avenue | 87th Street | 3rd Avenue |
| 3838 | Brooklyn | 3rd Avenue | 95th Street | 3rd Avenue |
| 3839 | Brooklyn | 3rd Avenue | 80th Street | 3rd Avenue |
| 3840 | Brooklyn | 3rd Avenue | 76th Street | 3rd Avenue |
| 3841 | Brooklyn | 3rd Avenue | 77th Street | 3rd Avenue |
| 3842 | Brooklyn | 3rd Avenue | 78th Street | 3rd Avenue |
| 3843 | Brooklyn | 3rd Avenue | 79th Street | 3rd Avenue |
| 3844 | Manhattan | West End Avenue | West  91st Street | West End Avenue |
| 3845 | Manhattan | West End Avenue | West  103rd Street | West End Avenue |
| 3846 | Manhattan | West End Avenue | West  104th Street | West End Avenue |
| 3847 | Manhattan | West End Avenue | West  89th Street | West End Avenue |
| 3848 | Manhattan | West End Avenue | West  102nd Street | West End Avenue |
| 3849 | Manhattan | West End Avenue | West  101st Street | West End Avenue |
| 3850 | Manhattan | West End Avenue | West  100th Street | West End Avenue |
| 3851 | Manhattan | West End Avenue | West  99th Street | West End Avenue |
| 3852 | Manhattan | West End Avenue | West  98th Street | West End Avenue |
| 3853 | Manhattan | West End Avenue | West  94th Street | West End Avenue |
| 3854 | Manhattan | West End Avenue | West  93rd Street | West End Avenue |
| 3855 | Manhattan | West End Avenue | West  105th Street | West End Avenue |
| 3856 | Manhattan | West End Avenue | West  88th Street | West End Avenue |
| 3857 | Manhattan | West End Avenue | West  92nd Street | West End Avenue |
| 3858 | Manhattan | West End Avenue | West  87th Street | West End Avenue |
| 3859 | Manhattan | West End Avenue | West  85th Street | West End Avenue |
| 3860 | Manhattan | West End Avenue | West  84th Street | West End Avenue |
| 3861 | Manhattan | West End Avenue | West  83rd Street | West End Avenue |
| 3862 | Manhattan | West End Avenue | West  82nd Street | West End Avenue |
| 3863 | Manhattan | West End Avenue | West  81st Street | West End Avenue |
| 3864 | Manhattan | West End Avenue | West  80th Street | West End Avenue |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|---|---|---|---|---|
| 3865 | Brooklyn | Empire Boulevard | McKeever Place | Empire Boulevard |
| 3866 | Queens | Seneca Avenue | Putnam Avenue | Putnam Avenue |
| 3867 | Brooklyn | Church Avenue | East 37th Street | Church Avenue |
| 3868 | Brooklyn | Lafayette Avenue | St. James Place | Lafayette Avenue |
| 3869 | Queens | Farmers Boulevard | 119th Avenue | Farmers Boulevard |
| 3870 | Queens | Farmers Boulevard | 109th Avenue | Farmers Boulevard |
| 3871 | Queens | Farmers Boulevard | 104th Avenue | Farmers Boulevard |
| 3872 | Queens | Farmers Boulevard | 115th Avenue | Farmers Boulevard |
| 3873 | Queens | Farmers Boulevard | 120th Avenue | Farmers Boulevard |
| 3874 | Queens | Farmers Boulevard | 113th Avenue | Farmers Boulevard |
| 3875 | Queens | Farmers Boulevard | Nellis Street | Farmers Boulevard |
| 3876 | Queens | Farmers Boulevard | 111th Avenue | Farmers Boulevard |
| 3877 | Queens | Farmers Boulevard | Murdock Avenue | Farmers Boulevard |
| 3878 | Queens | Farmers Boulevard | Liberty Avenue and 109th Road | Farmers Boulevard |
| 3879 | Queens | Farmers Boulevard | 110th Road | Farmers Boulevard |
| 3880 | Queens | Jackson Avenue | 44th Drive | Jackson Avenue |
| 3881 | Queens | Fresh Meadow Lane | 67th Avenue | Fresh Meadow Lane |
| 3882 | Bronx | Brush Avenue | Lafayette Avenue | Brush Avenue |
| 3883 | Manhattan | Riverside Drive | Seaman Avenue | Riverside Drive |
| 3884 | Manhattan | Riverside Drive | Payson Avenue | Riverside Drive |
| 3885 | Staten Island | Tompkins Avenue | Tompkins Street | Tompkins Avenue |
| 3886 | Manhattan | 5th Avenue | East 17th Street | 5th Avenue |
| 3887 | Manhattan | East 35th Street | Queens Midtown Tunnel Exit | East 35th Street |
| 3888 | Brooklyn | Benson Avenue | 24th Avenue | Benson Avenue |
| 3889 | Brooklyn | Benson Avenue | 23rd Avenue | Benson Avenue |
| 3890 | Brooklyn | Benson Avenue | 25th Avenue | Benson Avenue |
| 3891 | Brooklyn | Benson Avenue | Bay 28th Street | Benson Avenue |
| 3892 | Brooklyn | Benson Avenue | Bay 31st Street | Benson Avenue |
| 3893 | Brooklyn | Benson Avenue | Bay 32nd Street | Benson Avenue |
| 3894 | Brooklyn | Benson Avenue | Bay 35th Street | Benson Avenue |
| 3895 | Brooklyn | Benson Avenue | 21st Avenue | Benson Avenue |
| 3896 | Brooklyn | McDonald Avenue | Avenue J | McDonald Avenue |
| 3897 | Brooklyn | McDonald Avenue | Foster Avenue | McDonald Avenue |
| 3898 | Brooklyn | McDonald Avenue | Webster Avenue | McDonald Avenue |
| 3899 | Brooklyn | McDonald Avenue | Elmwood Avenue | McDonald Avenue |
| 3900 | Manhattan | 11th Avenue | West 26th Street | 11th Avenue |
| 3901 | Manhattan | 11th Avenue | West 51st Street | 11th Avenue |
| 3902 | Manhattan | 11th Avenue | West 50th Street | 11th Avenue |
| 3903 | Manhattan | 11th Avenue | West 49th Street | 11th Avenue |
| 3904 | Manhattan | 11th Avenue | West 48th Street | 11th Avenue |
| 3905 | Manhattan | 11th Avenue | West 47th Street | 11th Avenue |
| 3906 | Manhattan | 11th Avenue | West 46th Street | 11th Avenue |
| 3907 | Manhattan | 11th Avenue | West 53rd Street | 11th Avenue |
| 3908 | Manhattan | 11th Avenue | West 58th Street | 11th Avenue |
| 3909 | Manhattan | 11th Avenue | West 54th Street | 11th Avenue |
| 3910 | Manhattan | 11th Avenue | West 52nd Street | 11th Avenue |
| 3911 | Manhattan | 11th Avenue | West 25th Street | 11th Avenue |
| 3912 | Manhattan | 11th Avenue | West 27th Street | 11th Avenue |
| 3913 | Manhattan | 11th Avenue | West 28th Street | 11th Avenue |
| 3914 | Manhattan | 11th Avenue | West 29th Street | 11th Avenue |
| 3915 | Manhattan | 11th Avenue | West 30th Street | 11th Avenue |
| 3916 | Manhattan | 11th Avenue | West 33rd Street | 11th Avenue |
| 3917 | Manhattan | 11th Avenue | West 45th Street | 11th Avenue |
| 3918 | Manhattan | 11th Avenue | West 40th Street | 11th Avenue |
| 3919 | Manhattan | 11th Avenue | West 39th Street | 11th Avenue |
| 3920 | Manhattan | 11th Avenue | West 56th Street | 11th Avenue |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|-----|---------|-------------|--------------|----------------|
| 3921 | Manhattan | West End Avenue | West  60th Street | West End Avenue |
| 3922 | Manhattan | West End Avenue | West  63rd Street | West End Avenue |
| 3923 | Manhattan | West End Avenue | West  76th Street | West End Avenue |
| 3924 | Manhattan | West End Avenue | West  62nd Street | West End Avenue |
| 3925 | Manhattan | West End Avenue | West  64th Street | West End Avenue |
| 3926 | Manhattan | West End Avenue | West  74th Street | West End Avenue |
| 3927 | Manhattan | West End Avenue | West  77th Street | West End Avenue |
| 3928 | Manhattan | West End Avenue | West  78th Street | West End Avenue |
| 3929 | Manhattan | West End Avenue | West  75th Street | West End Avenue |
| 3930 | Brooklyn | Avenue R | East  15th Street | East  15th Street |
| 3931 | Brooklyn | McGuiness Boulevard | Kent Street | McGuiness Boulevard |
| 3932 | Brooklyn | McGuiness Boulevard | Calyer Street | McGuiness Boulevard |
| 3933 | Brooklyn | McGuiness Boulevard | Green Street | McGuiness Boulevard |
| 3934 | Brooklyn | McGuiness Boulevard | Greenpoint Avenue | McGuiness Boulevard |
| 3935 | Brooklyn | McGuiness Boulevard | India Street | McGuiness Boulevard |
| 3936 | Brooklyn | McGuiness Boulevard | Java Street | McGuiness Boulevard |
| 3937 | Brooklyn | McGuiness Boulevard | Huron Street | McGuiness Boulevard |
| 3938 | Brooklyn | Meeker Avenue | Morgan Avenue | Meeker Avenue |
| 3939 | Brooklyn | Meeker Avenue | Manhattan Avenue | Meeker Avenue |
| 3940 | Brooklyn | Meeker Avenue | Lorimer Street | Meeker Avenue |
| 3941 | Brooklyn | Meeker Avenue | Leonard Street | Meeker Avenue |
| 3942 | Brooklyn | Meeker Avenue | Kingsland Avenue | Meeker Avenue |
| 3943 | Brooklyn | Meeker Avenue | Graham Avenue | Meeker Avenue |
| 3944 | Brooklyn | Meeker Avenue | North Henery Street | Meeker Avenue |
| 3945 | Brooklyn | Park Avenue | Washington Avenue | Park Avenue |
| 3946 | Brooklyn | Park Avenue | Vanderbilt Avenue | Park Avenue |
| 3947 | Brooklyn | Park Avenue | No Portland Avenue | Park Avenue |
| 3948 | Brooklyn | Park Avenue | Hall Street | Park Avenue |
| 3949 | Brooklyn | Park Avenue | Cumberland Street | Park Avenue |
| 3950 | Brooklyn | Park Avenue | Clinton Avenue | Park Avenue |
| 3951 | Brooklyn | Park Avenue | Clermont Avenue | Park Avenue |
| 3952 | Brooklyn | Park Avenue | Carlton Avenue | Park Avenue |
| 3953 | Brooklyn | Park Avenue | Adelphi Street | Park Avenue |
| 3954 | Manhattan | Avenue B | East  4th Street | Avenue B |
| 3955 | Manhattan | Avenue B | East  6th Street | Avenue B |
| 3956 | Queens | 62nd Drive | 99th Street | 62nd Drive |
| 3957 | Staten Island | Amboy Road | Huguenot Avenue | Amboy Road |
| 3958 | Bronx | Bronx Park East | Lydig Avenue | Bronx Park East |
| 3959 | Staten Island | Richmond Road | Cromwell Avenue and Forest Road | Richmond Road |
| 3960 | Brooklyn | Avenue S | West  6th Street | West  6th Street |
| 3961 | Brooklyn | Flatlands Avenue | East  78th Street | Flatlands Avenue |
| 3962 | Queens | 57th Avenue | 94th Street | 57th Avenue |
| 3963 | Brooklyn | Ridge Boulevard | 67th Street | Ridge Boulevard |
| 3964 | Bronx | East 174th Street | Stratford Avenue | East 174th Street |
| 3965 | Brooklyn | Church Ave | East  32nd Street & Raleigh Place | East  32nd Street / Raleigh Place |
| 3966 | Queens | 31st Road | 138th Street | 138th Street |
| 3967 | Manhattan | 11th Avenue | West  57th Street | West  57th Street |
| 3968 | Queens | Bowne Street | Franklin Avenue | Bowne Street |
| 3969 | Queens | Bowne Street | 41st Avenue | Bowne Street |
| 3970 | Queens | Bowne Street | Cherry Avenue | Bowne Street |
| 3971 | Queens | Bowne Street | Ash Avenue | Bowne Street |
| 3972 | Queens | Union Street | 35th Avenue | Union Street |
| 3973 | Queens | Union Street | 34th Avenue | Union Street |
| 3974 | Queens | Union Street | 28th Avenue | Union Street |
| 3975 | Queens | Union Street | 38th Avenue | Union Street |
| 3976 | Bronx | East 170th Street | Findlay Avenue | East 170th Street |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|-----|---------|-------------|--------------|----------------|
| 3977 | Bronx | East 170th Street | Wyther Place | East 170th Street |
| 3978 | Bronx | East 170th Street | Clay Avenue | East 170th Street |
| 3979 | Bronx | Ogden Avenue | West 170th Street | West 170th Street |
| 3980 | Bronx | Riverdale Avenue | West 256th Street | Riverdale Avenue |
| 3981 | Bronx | West 170th Street | Cromwell Avenue | West 170th Street |
| 3982 | Bronx | West 170th Street | Shakespeare Avenue | West 170th Street |
| 3983 | Queens | Sanford Avenue | 163rd Street | Sanford Avenue |
| 3984 | Queens | Sanford Avenue | 162nd Street | Sanford Avenue |
| 3985 | Queens | Sanford Avenue | 158th Street | Sanford Avenue |
| 3986 | Queens | Sanford Avenue | Frame Place | Sanford Avenue |
| 3987 | Queens | Crocheron Avenue | 162nd Street | Crocheron Avenue |
| 3988 | Queens | Northern Boulevard | 150th Place | Northern Boulevard |
| 3989 | Queens | Seneca Avenue | Norman StreeT | Seneca Avenue |
| 3990 | Queens | Seneca Avenue | Madison Street | Seneca Avenue |
| 3991 | Queens | Seneca Avenue | Linden Street | Seneca Avenue |
| 3992 | Queens | Seneca Avenue | Himrod Street | Seneca Avenue |
| 3993 | Queens | Seneca Avenue | Harman Street | Seneca Avenue |
| 3994 | Queens | Seneca Avenue | Grove Street | Seneca Avenue |
| 3995 | Queens | Seneca Avenue | Gates Avenue | Seneca Avenue |
| 3996 | Queens | Seneca Avenue | Palmetto Street | Seneca Avenue |
| 3997 | Queens | Seneca Avenue | Cornelia Street | Seneca Avenue |
| 3998 | Queens | Seneca Avenue | Woodbine Street | Seneca Avenue |
| 3999 | Queens | Seneca Avenue | Summerfield Street | Seneca Avenue |
| 4000 | Bronx | Boston Road | Corsa Avenue | Boston Road |
| 4001 | Bronx | Boston Road | Laconia Avenue | Boston Road |
| 4002 | Bronx | Boston Road | Home Street | Boston Road |
| 4003 | Bronx | Boston Road | Hoe Avenue | Boston Road |
| 4004 | Bronx | Boston Road | Fenton Avenue | Boston Road |
| 4005 | Bronx | Boston Road | East 179th Street | Boston Road |
| 4006 | Bronx | Boston Road | East 173rd Street | Boston Road |
| 4007 | Bronx | Boston Road | East 172 Street | Boston Road |
| 4008 | Bronx | Boston Road | East 166th Street | Boston Road |
| 4009 | Bronx | Boston Road | Union Avenue | Boston Road |
| 4010 | Bronx | Boston Road | Crotona Avenue | Boston Road |
| 4011 | Bronx | Boston Road | East 164th Street | Boston Road |
| 4012 | Bronx | Boston Road | Claremont Pkwy | Boston Road |
| 4013 | Bronx | Boston Road | Charlotte Street | Boston Road |
| 4014 | Bronx | Boston Road | Bronxwood Avenue | Boston Road |
| 4015 | Bronx | Boston Road | Arnow Avenue / Colden Avenue | Boston Road |
| 4016 | Bronx | Boston Road | East 169th Street | Boston Road |
| 4017 | Bronx | Boston Road | East 168th Street | Boston Road |
| 4018 | Bronx | Boston Road | East 167th Street | Boston Road |
| 4019 | Bronx | Boston Road | East 165th Street | Boston Road |
| 4020 | Bronx | Boston Road | Cross Bronx Expwy N S/R | Boston Road |
| 4021 | Bronx | Boston Road | Wilson Avenue | Boston Road |
| 4022 | Bronx | Boston Road | Williamsbridge Road | Boston Road |
| 4023 | Bronx | East 138th Street | Canal Place | East 138th Street |
| 4024 | Bronx | East 138th Street | Rider Avenue | East 138th Street |
| 4025 | Brooklyn | 17th Avenue | 62nd Street | 17th Avenue |
| 4026 | Brooklyn | 17th Avenue | 59th Street | 17th Avenue |
| 4027 | Brooklyn | 17th Avenue | 56th Street | 17th Avenue |
| 4028 | Brooklyn | 17th Avenue | 54th Street | 17th Avenue |
| 4029 | Brooklyn | 17th Avenue | 52nd Street | 17th Avenue |
| 4030 | Brooklyn | 17th Avenue | 51st Street | 17th Avenue |
| 4031 | Brooklyn | 17th Avenue | 50th Street | 17th Avenue |
| 4032 | Brooklyn | 17th Avenue | 49th Street | 17th Avenue |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|---|---|---|---|---|
| 4033 | Brooklyn | 17th Avenue | 43th Street | 17th Avenue |
| 4034 | Brooklyn | 17th Avenue | 47th Street | 17th Avenue |
| 4035 | Brooklyn | 17th Avenue | 46th Street | 17th Avenue |
| 4036 | Brooklyn | 17th Avenue | 45th Street | 17th Avenue |
| 4037 | Brooklyn | 17th Avenue | 44th Street | 17th Avenue |
| 4038 | Brooklyn | 17th Avenue | 53rd Street | 17th Avenue |
| 4039 | Queens | 71st Avenue | Fleet Street | 71st Avenue |
| 4040 | Queens | 71st Avenue | Harrow Street | 71st Avenue |
| 4041 | Queens | 71st Avenue | Burns Street | 71st Avenue |
| 4042 | Staten Island | Bay Street | School Road | Bay Street |
| 4043 | Staten Island | Bay Street | Vanderbilt Avenue | Bay Street |
| 4044 | Staten Island | Bay Street | Union Place | Bay Street |
| 4045 | Staten Island | Bay Street | Swan Street / Van Duzer Street | Bay Street |
| 4046 | Staten Island | Bay Street | New Lane | Bay Street |
| 4047 | Staten Island | Bay Street | Fingerboard Rd | Bay Street |
| 4048 | Staten Island | Bay Street | Clinton Street | Bay Street |
| 4049 | Staten Island | Bay Street | Canal Street | Bay Street |
| 4050 | Bronx | Bronxwood Avenue | East 221st Street | Bronxwood Avenue |
| 4051 | Bronx | Bronxwood Avenue | East 224th Street | Bronxwood Avenue |
| 4052 | Bronx | Bronxwood Avenue | East 216th Street | Bronxwood Avenue |
| 4053 | Bronx | Bronxwood Avenue | East 226th Street | Bronxwood Avenue |
| 4054 | Bronx | Bronxwood Avenue | East 228th Street | Bronxwood Avenue |
| 4055 | Bronx | Bronxwood Avenue | East 220th Street | Bronxwood Avenue |
| 4056 | Bronx | Bronxwood Avenue | Adee Avenue | Bronxwood Ave |
| 4057 | Bronx | Bronxwood Avenue | Waring Avenue | Bronxwood Avenue |
| 4058 | Bronx | Bronxwood Avenue | East 217th Street | Bronxwood Avenue |
| 4059 | Bronx | Bronxwood Avenue | East 213th Street | Bronxwood Avenue |
| 4060 | Bronx | Bronxwood Avenue | Arnow Avenue | Bronxwood Avenue |
| 4061 | Bronx | Bronxwood Avenue | Tilden Street | Bronxwood Avenue |
| 4062 | Bronx | Bronxwood Avenue | Magenta Street | Bronxwood Avenue |
| 4063 | Bronx | Bronxwood Avenue | East 219th Street | Bronxwood Avenue |
| 4064 | Bronx | Bronxwood Avenue | Burke Avenue | Bronxwood Avenue |
| 4065 | Bronx | East 222nd Street | Bronxwood Avenue | Bronxwood Avenue |
| 4066 | Bronx | East 165th Street | Cauldwell Avenue | East 165th Street |
| 4067 | Bronx | East 165th Street | Walton Avenue | East 165th Street |
| 4068 | Bronx | East 165th Street | Sheridan Avenue | East 165th Street |
| 4069 | Bronx | East 165th Street | Gerard Avenue | East 165th Street |
| 4070 | Bronx | River Avenue | East 165th Street | River Avenue |
| 4071 | Bronx | Washington Avenue | East 165th Street | East 165th Street |
| 4072 | Queens | 32nd Avenue | 93rd Street / Jackson Mill Road | 32nd Avenue |
| 4073 | Queens | Jackson Avenue | 42nd Road | Jackson Avenue |
| 4074 | Queens | Jackson Avenue | 50th Avenue | Jackson Avenue |
| 4075 | Queens | Jackson Avenue | Court Square / 5 Avenue | Jackson Avenue |
| 4076 | Queens | Jackson Avenue | 47th Road | Jackson Avenue |
| 4077 | Queens | Jackson Avenue | 23rd Street & Davis Street | Jackson Avenue |
| 4078 | Bronx | Brook Avenue | East 167th Street | East 167th Street |
| 4079 | Bronx | East 167th Street | Walton Avenue | East 167th Street |
| 4080 | Bronx | East 167th Street | Park Avenue | East 167th Street |
| 4081 | Bronx | East 167th Street | Grant Avenue | East 167th Street |
| 4082 | Bronx | East 167th Street | Clay Avenue | East 167th Street |
| 4083 | Bronx | Washington Avenue | East 167th Street | East 167th Street |
| 4084 | Bronx | Webster Avenue | East 167th Street | East 167th Street |
| 4085 | Brooklyn | Remsen Avenue | Winthrop Street S Leg | Remsen Avenue |
| 4086 | Brooklyn | Remsen Avenue | East  53rd Street | Remsen Avenue |
| 4087 | Manhattan | 6th Avenue | West  37th Street | 6th Avenue |
| 4088 | Manhattan | 6th Avenue | West  25th Street | 6th Avenue |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|------|---------|-------------|--------------|----------------|
| 4089 | Manhattan | 6th Avenue | West  56th Street | 6th Avenue |
| 4090 | Manhattan | 6th Avenue | West  24th Street | 6th Avenue |
| 4091 | Manhattan | 6th Avenue | West  27th Street | 6th Avenue |
| 4092 | Manhattan | 6th Avenue | West  39th Street | 6th Avenue |
| 4093 | Manhattan | 6th Avenue | West  28th Street | 6th Avenue |
| 4094 | Manhattan | 6th Avenue | West  48th Street | 6th Avenue |
| 4095 | Manhattan | 6th Avenue | West  38th Street | 6th Avenue |
| 4096 | Manhattan | 6th Avenue | West  43rd Street | 6th Avenue |
| 4097 | Manhattan | 6th Avenue | West  44th Street | 6th Avenue |
| 4098 | Manhattan | 6th Avenue | West  45th Street | 6th Avenue |
| 4099 | Manhattan | 6th Avenue | West  46th Street | 6th Avenue |
| 4100 | Manhattan | 6th Avenue | West  47th Street | 6th Avenue |
| 4101 | Manhattan | 6th Avenue | Wes t 55th Street | 6th Avenue |
| 4102 | Manhattan | 6th Avenue | West  53rd Street | 6th Avenue |
| 4103 | Manhattan | 8th Avenue | West  44th Street | 8th Avenue |
| 4104 | Manhattan | 8th Avenue | West  12th Street | 8th Avenue |
| 4105 | Manhattan | 8th Avenue | West  55th Street | 8th Avenue |
| 4106 | Manhattan | 8th Avenue | West  46th Street | 8th Avenue |
| 4107 | Manhattan | 8th Avenue | West  45th Street | 8th Avenue |
| 4108 | Manhattan | 8th Avenue | West  41st Street | 8th Avenue |
| 4109 | Manhattan | 8th Avenue | West  37th Street | 8th Avenue |
| 4110 | Manhattan | 8th Avenue | West  33rd Street | 8th Avenue |
| 4111 | Manhattan | 8th Avenue | West  27th Street | 8th Avenue |
| 4112 | Manhattan | 8th Avenue | West  26th Street | 8th Avenue |
| 4113 | Manhattan | 8th Avenue | West  22nd Street | 8th Avenue |
| 4114 | Manhattan | 8th Avenue | West  49th Street | 8th Avenue |
| 4115 | Manhattan | 8th Avenue | West  16th Street | 8th Avenue |
| 4116 | Manhattan | 8th Avenue | West  39th Street | 8th Avenue |
| 4117 | Manhattan | 8th Avenue | West  56th Street | 8th Avenue |
| 4118 | Manhattan | 9th Avenue | West  50th Street | 9th Avenue |
| 4119 | Manhattan | 9th Avenue | West  44th Street | 9th Avenue |
| 4120 | Manhattan | 9th Avenue | West  19th Street | 9th Avenue |
| 4121 | Manhattan | 9th Avenue | West  29th Street | 9th Avenue |
| 4122 | Manhattan | 9th Avenue | West  40th Street | 9th Avenue |
| 4123 | Manhattan | 9th Avenue | West  31st Street | 9th Avenue |
| 4124 | Manhattan | 9th Avenue | West  54th Street | 9th Avenue |
| 4125 | Manhattan | 9th Avenue | West  56th Street | 9th Avenue |
| 4126 | Manhattan | 9th Avenue | West  58th Street | 9th Avenue |
| 4127 | Manhattan | Hudson Street | West  12th Street | Hudson Street |
| 4128 | Manhattan | Hudson Street | Horatio Street | Hudson Street |
| 4129 | Manhattan | Hudson Street | Jane Street | Hudson Street |
| 4130 | Queens | Guy R Brewer Boulevard | 107th Avenue | Guy R Brewer Boulevard |
| 4131 | Queens | Guy R Brewer Boulevard | 108th Avenue | Guy R Brewer Boulevard |
| 4132 | Queens | Guy R Brewer Boulevard | 111th Avenue_Claude Avenue | Guy R Brewer Boulevard |
| 4133 | Queens | Guy R Brewer Boulevard | 116th Avenue | Guy R Brewer Boulevard |
| 4134 | Queens | Guy R Brewer Boulevard | 134th Avenue | Guy R Brewer Boulevard |
| 4135 | Queens | Guy R Brewer Boulevard | 140th Avenue | Guy R Brewer Boulevard |
| 4136 | Queens | Guy R Brewer Boulevard | South Road | Guy R Brewer Boulevard |
| 4137 | Manhattan | Hudson Street | Gansevoort Street | Hudson Street |
| 4138 | Manhattan | Hudson Street | West  13th Street | Hudson Street |
| 4139 | Queens | Liberty Avenue | 148th Street | Liberty Avenue |
| 4140 | Brooklyn | 86th Street | Bay  16th Street | 86th Street |
| 4141 | Brooklyn | 86th Street | 11th Avenue | 86th Street |
| 4142 | Brooklyn | 86th Street | Bay  14th Street | 86th Street |
| 4143 | Brooklyn | 86th Street | West  11th Street | 86th Street |
| 4144 | Brooklyn | 86th Street | West  6th Street | 86th Street |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|-----|---------|-------------|--------------|----------------|
| 4145 | Brooklyn | 86th Street | Shore Road | 86th Street |
| 4146 | Brooklyn | 86th Street | Narrows Avenue | 86th Street |
| 4147 | Brooklyn | 86th Street | Bay  29th Street | 86th Street |
| 4148 | Brooklyn | 86th Street | Bay  7th Street | 86th Street |
| 4149 | Brooklyn | 86th Street | 7th Avenue | 86th Street |
| 4150 | Brooklyn | 86th Street | 12th Avenue | 86th Street |
| 4151 | Brooklyn | 86th Street | Avenue V | 86th Street |
| 4152 | Brooklyn | 86th Street | 25th Avenue | 86th Street |
| 4153 | Brooklyn | 86th Street | 24th Avenue | 86th Street |
| 4154 | Brooklyn | 86th Street | 20th Avenue | 86th Street |
| 4155 | Brooklyn | 86th Street | 14th Avenue | 86th Street |
| 4156 | Brooklyn | 86th Street | 13th Avenue | 86th Street |
| 4157 | Brooklyn | 86th Street | Bay  22nd Street | 86th Street |
| 4158 | Brooklyn | Broadway | Thomas Boyland Street / Eldert Street | Broadway |
| 4159 | Brooklyn | Broadway | Hancock Street | Broadway |
| 4160 | Brooklyn | Broadway | Rodney Avenue | Broadway |
| 4161 | Brooklyn | Broadway | Rockaway Avenue | Broadway |
| 4162 | Brooklyn | Broadway | Penn Street | Broadway |
| 4163 | Brooklyn | Broadway | Marcy Avenue | Broadway |
| 4164 | Brooklyn | Broadway | Madison Street | Broadway |
| 4165 | Brooklyn | Broadway | Lynch Street / Boerum Street | Broadway |
| 4166 | Brooklyn | Broadway | Lewis Avenue_Locust Street | Broadway |
| 4167 | Brooklyn | Broadway | Keap Street | Broadway |
| 4168 | Brooklyn | Broadway | Jefferson Avenue | Broadway |
| 4169 | Brooklyn | Broadway | Woodbine Street | Broadway |
| 4170 | Brooklyn | Broadway | Hart Street / Suydam Street | Broadway |
| 4171 | Brooklyn | Broadway | Wythe Avenue | Broadway |
| 4172 | Brooklyn | Broadway | Greene Avenue | Broadway |
| 4173 | Brooklyn | Broadway | Gerry Street | Broadway |
| 4174 | Brooklyn | Broadway | Decatur Street | Broadway |
| 4175 | Brooklyn | Broadway | Chauncey Street | Broadway |
| 4176 | Brooklyn | Broadway | Berry Street | Broadway |
| 4177 | Brooklyn | Broadway | Belvidere Street | Broadway |
| 4178 | Brooklyn | Broadway | Schaefer Street | Broadway |
| 4179 | Brooklyn | Broadway | Union Avenue | Broadway |
| 4180 | Brooklyn | Broadway | Rutledge Street | Broadway |
| 4181 | Brooklyn | Broadway | Willoughby Avenue | Broadway |
| 4182 | Brooklyn | Broadway | Havemeyer Street | Broadway |
| 4183 | Brooklyn | Broadway | Van Buren Street | Broadway |
| 4184 | Queens | 101st Avenue | 112th Street | 101st Avenue |
| 4185 | Queens | Crescent Street | 30th Road | Crescent Street |
| 4186 | Brooklyn | 18th Avenue | 71st Street | 18th Avenue |
| 4187 | Brooklyn | 18th Avenue | 70th Street | 18th Avenue |
| 4188 | Brooklyn | 18th Avenue | 68th Street | 18th Avenue |
| 4189 | Brooklyn | 18th Avenue | 67th Street | 18th Avenue |
| 4190 | Brooklyn | 18th Avenue | 64th Street | 18th Avenue |
| 4191 | Brooklyn | 18th Avenue | 62nd Street | 18th Avenue |
| 4192 | Brooklyn | 18th Avenue | 78th Street | 18th Avenue |
| 4193 | Brooklyn | 18th Avenue | 58th Street | 18th Avenue |
| 4194 | Brooklyn | 18th Avenue | 55th Street | 18th Avenue |
| 4195 | Brooklyn | 18th Avenue | 54th Street | 18th Avenue |
| 4196 | Brooklyn | 18th Avenue | 53rd Street | 18th Avenue |
| 4197 | Brooklyn | 18th Avenue | 46th Street | 18th Avenue |
| 4198 | Brooklyn | 18th Avenue | 63rd Street | 18th Avenue |
| 4199 | Brooklyn | 18th Avenue | 73rd Street | 18th Avenue |
| 4200 | Brooklyn | 18th Avenue | 79th Street | 18th Avenue |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|---|---|---|---|---|
| 4201 | Brooklyn | 18th Avenue | 80th Street | 18th Avenue |
| 4202 | Brooklyn | 18th Avenue | 82nd Street | 18th Avenue |
| 4203 | Brooklyn | 18th Avenue | 84th Street | 18th Avenue |
| 4204 | Brooklyn | 18th Avenue | Bay Ridge Avenue | 18th Avenue |
| 4205 | Brooklyn | 18th Avenue | Bay Ridge Pkwy | 18th Avenue |
| 4206 | Brooklyn | 18th Avenue | Benson Avenue | 18th Avenue |
| 4207 | Brooklyn | 18th Avenue | Cropsey Avenue | 18th Avenue |
| 4208 | Brooklyn | 18th Avenue | East  2nd Street_Seton Place | 18th Avenue |
| 4209 | Brooklyn | 18th Avenue | East  9th Street | 18th Avenue |
| 4210 | Brooklyn | 18th Avenue | McDonald Avenue | 18th Avenue |
| 4211 | Brooklyn | 18th Avenue | New Utrecht Avenue | 18th Avenue |
| 4212 | Brooklyn | 18th Avenue | 72nd Street | 18th Avenue |
| 4213 | Brooklyn | 18th Avenue | 81st Street | 18th Avenue |
| 4214 | Brooklyn | Fulton Street | Chestnut Street | Chestnut Street |
| 4215 | Brooklyn | 4th Avenue | 80th Street | 4th Avenue |
| 4216 | Brooklyn | 4th Avenue | 56th Street | 4th Avenue |
| 4217 | Brooklyn | 4th Avenue | 10th Street | 4th Avenue |
| 4218 | Brooklyn | 4th Avenue | 87th Street | 4th Avenue |
| 4219 | Brooklyn | 4th Avenue | 2nd Street | 4th Avenue |
| 4220 | Brooklyn | 4th Avenue | 99th Street | 4th Avenue |
| 4221 | Brooklyn | 4th Avenue | 85th Street | 4th Avenue |
| 4222 | Brooklyn | 4th Avenue | President Street | 4th Avenue |
| 4223 | Brooklyn | 4th Avenue | Sackett Street | 4th Avenue |
| 4224 | Brooklyn | 4th Avenue | Union Street | 4th Avenue |
| 4225 | Brooklyn | 4th Avenue | Warren Street | 4th Avenue |
| 4226 | Brooklyn | 4th Avenue | 12th Street | 4th Avenue |
| 4227 | Brooklyn | 4th Avenue | 81st Street | 4th Avenue |
| 4228 | Brooklyn | 4th Avenue | 15th Street | 4th Avenue |
| 4229 | Brooklyn | 4th Avenue | 79th Street | 4th Avenue |
| 4230 | Brooklyn | 4th Avenue | 78th Street | 4th Avenue |
| 4231 | Brooklyn | 4th Avenue | 77th Street | 4th Avenue |
| 4232 | Brooklyn | 4th Avenue | 76th Street | 4th Avenue |
| 4233 | Brooklyn | 4th Avenue | 61st Street | 4th Avenue |
| 4234 | Brooklyn | 4th Avenue | 58th Street | 4th Avenue |
| 4235 | Brooklyn | 4th Avenue | 57th Street | 4th Avenue |
| 4236 | Brooklyn | 4th Avenue | 52nd Street | 4th Avenue |
| 4237 | Brooklyn | 4th Avenue | 53rd Street | 4th Avenue |
| 4238 | Brooklyn | 4th Avenue | 54th Street | 4th Avenue |
| 4239 | Brooklyn | 4th Avenue | 55th Street | 4th Avenue |
| 4240 | Brooklyn | 4th Avenue | 84th Street | 4th Avenue |
| 4241 | Brooklyn | 4th Avenue | 91st Street | 4th Avenue |
| 4242 | Brooklyn | 4th Avenue | 100th Street | 4th Avenue |
| 4243 | Brooklyn | 4th Avenue | 101st Street | 4th Avenue |
| 4244 | Brooklyn | 4th Avenue | Baltic Street | 4th Avenue |
| 4245 | Brooklyn | 4th Avenue | Bergen Street | 4th Avenue |
| 4246 | Brooklyn | 4th Avenue | 93rd Street | 4th Avenue |
| 4247 | Brooklyn | 4th Avenue | 92nd Street | 4th Avenue |
| 4248 | Brooklyn | 4th Avenue | Degraw Street | 4th Avenue |
| 4249 | Brooklyn | 4th Avenue | Douglass Street | 4th Avenue |
| 4250 | Brooklyn | 4th Avenue | 44th Street | 4th Avenue |
| 4251 | Brooklyn | 4th Avenue | 45th Street | 4th Avenue |
| 4252 | Brooklyn | 4th Avenue | 48th Street | 4th Avenue |
| 4253 | Brooklyn | 4th Avenue | 11th Street | 4th Avenue |
| 4254 | Brooklyn | 4th Avenue | 51st Street | 4th Avenue |
| 4255 | Brooklyn | 4th Avenue | 90th Street | 4th Avenue |
| 4256 | Brooklyn | 4th Avenue | 27th Street | 4th Avenue |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|-----|---------|-------------|--------------|----------------|
| 4257 | Brooklyn | 4th Avenue | 22nd Street | 4th Avenue |
| 4258 | Brooklyn | 4th Avenue | 23rd Street | 4th Avenue |
| 4259 | Brooklyn | 4th Avenue | 24th Street | 4th Avenue |
| 4260 | Brooklyn | 4th Avenue | 25th Street | 4th Avenue |
| 4261 | Brooklyn | 4th Avenue | 49th Street | 4th Avenue |
| 4262 | Brooklyn | 4th Avenue | 26th Street | 4th Avenue |
| 4263 | Brooklyn | 4th Avenue | Garfield Place | 4th Avenue |
| 4264 | Brooklyn | 4th Avenue | 28th Street | 4th Avenue |
| 4265 | Brooklyn | 4th Avenue | 31st Street | 4th Avenue |
| 4266 | Brooklyn | 4th Avenue | 32nd Street | 4th Avenue |
| 4267 | Brooklyn | 4th Avenue | 33rd Street | 4th Avenue |
| 4268 | Brooklyn | 4th Avenue | Marine Avenue | 4th Avenue |
| 4269 | Brooklyn | Quentin Road | Dahill Road | Quentin Road |
| 4270 | Bronx | Prospect Avenue | East 161st Street | Prospect Avenue |
| 4271 | Bronx | Prospect Avenue | East 162nd Street | Prospect Avenue |
| 4272 | Queens | 43rd Avenue | 91st Place / Hampton Street | 91st Place / Hampton Street |
| 4273 | Brooklyn | Rogers Avenue | Fenimore Street | Rogers Avenue |
| 4274 | Brooklyn | Rogers Avenue | Maple Street | Rogers Avenue |
| 4275 | Brooklyn | Rogers Avenue | Union Street | Rogers Avenue |
| 4276 | Brooklyn | Rogers Avenue | Sterling Street | Rogers Avenue |
| 4277 | Brooklyn | Rogers Avenue | Sterling Place | Rogers Avenue |
| 4278 | Brooklyn | Rogers Avenue | St. Marks Avenue | Rogers Avenue |
| 4279 | Brooklyn | Rogers Avenue | Rutland Road | Rogers Avenue |
| 4280 | Brooklyn | Rogers Avenue | President Street | Rogers Avenue |
| 4281 | Brooklyn | Rogers Avenue | Cortelyou Road | Rogers Avenue |
| 4282 | Brooklyn | Rogers Avenue | Martense Street | Rogers Avenue |
| 4283 | Brooklyn | Rogers Avenue | Avenue D | Rogers Avenue |
| 4284 | Brooklyn | Rogers Avenue | Erasmus Street | Rogers Avenue |
| 4285 | Brooklyn | Rogers Avenue | Beverly Road | Rogers Avenue |
| 4286 | Brooklyn | Rogers Avenue | Carroll Street | Rogers Avenue |
| 4287 | Brooklyn | Rogers Avenue | Clarendon Road | Rogers Avenue |
| 4288 | Brooklyn | Rogers Avenue | Midwood Street | Rogers Avenue |
| 4289 | Brooklyn | Rogers Avenue | Lenox Road | Rogers Avenue |
| 4290 | Brooklyn | Rogers Avenue | Lefferts Avenue | Rogers Avenue |
| 4291 | Brooklyn | Rogers Avenue | Hawthorne Street | Rogers Avenue |
| 4292 | Brooklyn | Rogers Avenue | Foster Avenue | Rogers Avenue |
| 4293 | Bronx | Castle Hill Avenue | Story Avenue | Castle Hill Avenue |
| 4294 | Bronx | Castle Hill Avenue | Quimby Avenue | Castle Hill Avenue |
| 4295 | Bronx | Castle Hill Avenue | Chatterton Avenue | Castle Hill Avenue |
| 4296 | Bronx | Castle Hill Avenue | Parker Street | Castle Hill Avenue |
| 4297 | Brooklyn | Avenue P | West  2nd Street | Avenue P |
| 4298 | Brooklyn | Avenue P | West  11th Street | Avenue P |
| 4299 | Brooklyn | Avenue P | West  10th Street | Avenue P |
| 4300 | Brooklyn | Avenue P | West  9th Street | Avenue P |
| 4301 | Brooklyn | Avenue P | West  8th Street | Avenue P |
| 4302 | Brooklyn | Avenue P | West  13th Street | Avenue P |
| 4303 | Brooklyn | Avenue P | West  4th Street | Avenue P |
| 4304 | Brooklyn | Avenue P | West  3rd Street | Avenue P |
| 4305 | Brooklyn | Avenue P | West  12th Street | Avenue P |
| 4306 | Brooklyn | Avenue P | Dahill Road | Dahill Road |
| 4307 | Brooklyn | Avenue P | McDonald Avenue | Avenue P |
| 4308 | Brooklyn | Avenue P | West  1st Street | Avenue P |
| 4309 | Brooklyn | Avenue P | West  5th Street | Avenue P |
| 4310 | Brooklyn | Avenue P | West  7th Street | Avenue P |
| 4311 | Brooklyn | Avenue X | West  3rd Street | Avenue X |
| 4312 | Brooklyn | Avenue X | West  1st Street | Avenue X |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|---|---|---|---|---|
| 4313 | Queens | Jewel Avenue | 136th Street | Jewel Avenue |
| 4314 | Bronx | Willis Avenue | East 135th Street | East 135th Street |
| 4315 | Queens | Queens Boulevard | Skillman Avenue | Queens Boulevard |
| 4316 | Brooklyn | Ocean Avenue | Emmons Avenue | Emmons Avenue |
| 4317 | Staten Island | Innis Street | Nicholas Avenue | Innis Street |
| 4318 | Queens | Queens Boulevard | 67th Avenue | Queens Boulevard |
| 4319 | Manhattan | Avenue A | East 14th Street | East 14th Street |
| 4320 | Manhattan | Avenue C | East 14th Street | East 14th Street |
| 4321 | Manhattan | Canal Street | Mott Street | Canal Street |
| 4322 | Staten Island | Clarke Avenue | Cotter Avenue | Clarke Avenue |
| 4323 | Staten Island | Sand Lane | Mc Clean Avenue | Mc Clean Avenue |
| 4324 | Brooklyn | 65th Street | 24th Avenue | 65th Street |
| 4325 | Brooklyn | Ocean Avenue | Avenue I | Ocean Avenue |
| 4326 | Bronx | Eastchester Road | East 122nd Street | Eastchester Road |
| 4327 | Brooklyn | Prospect Park West | Windsor Place | Prospect Park West |
| 4328 | Queens | 21st Street | 23rd Avenue | 21st Street |
| 4329 | Brooklyn | Bath Avenue | Bay 23rd Street | Bath Avenue |
| 4330 | Bronx | Bruckner Blvd | St. Anns Avenue | Bruckner Blvd |
| 4331 | Brooklyn | Bushwick Avenue | Gates Avenue | Bushwick Avenue |
| 4332 | Brooklyn | Wilson Avenue | Linden Street | Wilson Avenue |
| 4333 | Queens | 164th Street | Highland Avenue | 164th Street |
| 4334 | Queens | Hillside Avenue | 202nd Street | Hillside Avenue |
| 4335 | Staten Island | Manor Road | Schmidts Lane | Manor Road |
| 4336 | Queens | Atlantic Avenue | 111th Street | Atlantic Avenue |
| 4337 | Manhattan | 7th Avenue | West 110th Street | 7th Avenue |
| 4338 | Brooklyn | De Kalb Avenue | Clinton Avenue | De Kalb Avenue |
| 4339 | Brooklyn | Fort Hamilton Parkway | Bay Ridge Pkwy | Bay Ridge Pkwy |
| 4340 | Brooklyn | Schermerhorn Street | Bond Street | Schermerhorn Street |
| 4341 | Brooklyn | Shore Road | Bay Ridge Avenue | Shore Road |
| 4342 | Manhattan | 10th Avenue | West 204th Street | 10th Avenue |
| 4343 | Bronx | Boston Road | Bronx Park East | Bronx Park East |
| 4344 | Queens | 101st Avenue | 97th Street | 101st Avenue |
| 4345 | Queens | Queens Boulevard | 78th Avenue | Queens Boulevard |
| 4346 | Staten Island | Arthur Kill Road | Huguenot Avenue | Arthur Kill Road |
| 4347 | Staten Island | Richmond Road | Lighthouse Avenue | Richmond Road |
| 4348 | Brooklyn | 65th Street | 21st Avenue | 65th Street |
| 4349 | Queens | 34th Avenue | 103rd Street | 34th Avenue |
| 4350 | Queens | 34th Avenue | 97th Street | 34th Avenue |
| 4351 | Queens | 34th Avenue | 96th Street | 34th Avenue |
| 4352 | Queens | 34th Avenue | 98th Street | 34th Avenue |
| 4353 | Queens | 34th Avenue | Junction Boulevard | 34th Avenue |
| 4354 | Queens | 34th Avenue | 111th Street | 34th Avenue |
| 4355 | Queens | 34th Avenue | 102nd Street | 34th Avenue |
| 4356 | Queens | 34th Avenue | 104th Street | 34th Avenue |
| 4357 | Queens | 34th Avenue | 106th Street | 34th Avenue |
| 4358 | Queens | 34th Avenue | 107th Street | 34th Avenue |
| 4359 | Queens | 34th Avenue | 112th Street | 34th Avenue |
| 4360 | Queens | 34th Avenue | 110th Street | 34th Avenue |
| 4361 | Queens | 34th Avenue | 99th Street | 34th Avenue |
| 4362 | Queens | 34th Avenue | 70th Street | 34th Avenue |
| 4363 | Queens | 34th Avenue | 85th Street | 34th Avenue |
| 4364 | Queens | 34th Avenue | 86th Street | 34th Avenue |
| 4365 | Queens | 34th Avenue | 83rd Street | 34th Avenue |
| 4366 | Queens | 34th Avenue | 87th Street | 34th Avenue |
| 4367 | Queens | 34th Avenue | 89th Street | 34th Avenue |
| 4368 | Queens | 34th Avenue | 90th Street | 34th Avenue |

LPI Locations Installed w/o APS as of 12/31/20

| No. | Borough | Main Street | Cross Street | LPI - Crossing |
|---|---|---|---|---|
| 4369 | Queens | 34th Avenue | 61st Street | 34th Avenue |
| 4370 | Queens | 34th Avenue | 88th Street | 34th Avenue |
| 4371 | Queens | 34th Avenue | 69th Street | 34th Avenue |
| 4372 | Queens | 34th Avenue | 92nd Street | 34th Avenue |
| 4373 | Queens | 34th Avenue | 71st Street | 34th Avenue |
| 4374 | Queens | 34th Avenue | 72nd Street | 34th Avenue |
| 4375 | Queens | 34th Avenue | 75th Street | 34th Avenue |
| 4376 | Queens | 34th Avenue | 76th Street | 34th Avenue |
| 4377 | Queens | 34th Avenue | 77th Street | 34th Avenue |
| 4378 | Queens | 34th Avenue | 80th Street | 34th Avenue |
| 4379 | Queens | 34th Avenue | 84th Street | 34th Avenue |
| 4380 | Queens | 34th Avenue | 91st Street | 34th Avenue |
| 4381 | Queens | 34th Avenue | 62nd Street | 34th Avenue |
| 4382 | Queens | 34th Avenue | 79th Street | 34th Avenue |
| 4383 | Queens | Vandam Street | 48th Avenue | Vandam Street |
| 4384 | Bronx | Webester Avenue | Claremont Parkway | Webester Avenue |
| 4385 | Brooklyn | Ralph Avenue | Avenue A | Ralph Avenue |
| 4386 | Brooklyn | Ralph Avenue | Avenue J | Ralph Avenue |
| 4387 | Brooklyn | Ralph Avenue | Canarsie Lane | Ralph Avenue |
| 4388 | Brooklyn | Ralph Avenue | East  64th Street | Ralph Avenue |
| 4389 | Brooklyn | Ralph Avenue | East  76th Street | Ralph Avenue |
| 4390 | Brooklyn | Ralph Avenue | Farragut Road | Ralph Avenue |
| 4391 | Brooklyn | Ralph Avenue | Glenwood Road | Ralph Avenue |
| 4392 | Brooklyn | Ralph Avenue | Snyder Avenue | Ralph Avenue |
| 4393 | Manhattan | West Street | Horatio Street | West Street |
| 4394 | Manhattan | York Avenue | East  73rd Street | York Avenue |
| 4395 | Queens | Grand Central Parkway W/B S/R | 188th Street | 188th Street |
| 4396 | Queens | Queens Boulevard | Jackson Avenue | Jackson Avenue |

# EXHIBIT C

EPP Locations Installed w/o APS as of 12/31/20

| No. | Borough | Intersection |
|---|---|---|
| 1 | Bronx | 3rd Avenue and 185th Street and Bathgate Avenue |
| 2 | Bronx | 3rd Avenue and East 155 Street |
| 3 | Bronx | 3rd Avenue and East 165 Street |
| 4 | Bronx | Bainbridge Avenue and East 210 Street |
| 5 | Bronx | Brook Avenue and East 143 Street |
| 6 | Bronx | East 149 Street and Trinity Avenue |
| 7 | Bronx | East 168 Street and Brook Avenue |
| 8 | Bronx | East 170 Street and Townsend Avenue |
| 9 | Bronx | East Tremont Avenue and Bryant Avenue |
| 10 | Bronx | East Tremont Avenue and Monterey Avenue |
| 11 | Bronx | Grand Concourse and East 162 Street |
| 12 | Bronx | Grand Concourse and East 163 Street |
| 13 | Bronx | Jerome Avenue and East 171 Street |
| 14 | Bronx | Jerome Avenue and East 179 Street |
| 15 | Bronx | Jerome Avenue and East 182 Street |
| 16 | Bronx | Jerome Avenue and North Street |
| 17 | Bronx | Jerome Avenue and West 182 Street |
| 18 | Bronx | Prospect Avenue and Ritter Place |
| 19 | Bronx | Southern Boulevard and Aldus Street |
| 20 | Bronx | Southern Boulevard and Crotona Park East |
| 21 | Bronx | Southern Boulevard and East 183 Street |
| 22 | Bronx | Southern Boulevard and St. Mary's Street |
| 23 | Bronx | St Anns Avenue and East 159 Street |
| 24 | Bronx | Webster Avenue  and Easr 170 Street |
| 25 | Bronx | Webster Avenue  and Easr 205 Street |
| 26 | Bronx | West Tremont Avenue and Davidson Avenue |
| 27 | Bronx | Willis Avenue  and East 136 Street |
| 28 | Bronx | Willis Avenue  and East 140 Street |
| 29 | Bronx | Willis Avenue  and East 142 Street |
| 30 | Bronx | Zerega Avenue and Powell Avenue |
| 31 | Bronx | 3rd Avenue and East 162nd Street |
| 32 | Bronx | Baychester Avenue and Crawford Avenue |
| 33 | Bronx | Baychester Avenue and New England Thruway Entrance Ramp |
| 34 | Bronx | Bronx Boulevard and Magenta Street |
| 35 | Bronx | City Island Road and City Island Avenue |
| 36 | Bronx | East Gun Hill Road and Seymour Avenue |
| 37 | Bronx | Edgwater Road and Halleck Street & Hunts Point |
| 38 | Bronx | Grand Concourse and East 156th Street |
| 39 | Bronx | Grand Concourse and East 175th Street |
| 40 | Bronx | Grand Concourse and East 202nd Street |
| 41 | Bronx | Hugh Grant Circle  and Cross Bronx Exway South S/R |
| 42 | Bronx | Park Avenue and Saint Pauls Place |
| 43 | Bronx | Park Avenue East S/R and East 178th Street |
| 44 | Bronx | Pelham Parkway North and Bronxwood Avenue |
| 45 | Bronx | Pelham Parkway North and Wallace Avenue |
| 46 | Bronx | Pelham Parkway North S/R and Stillwell Avenue |
| 47 | Bronx | University Avenue and Macombs Road |

**EPP Locations Installed w/o APS as of 12/31/20**

| No. | Borough | Intersection |
|---|---|---|
| 48 | Bronx | West Fordham Road and Andrews Avenue |
| 49 | Bronx | East Treamont Avenue and Midblock Signal 330 W/O Devoe Avenue |
| 50 | Bronx | 3rd Avenue and East 161 Street & St. Anns Aveneue |
| 51 | Bronx | Boston Road   and Mace Avenue |
| 52 | Bronx | Boston Road   and Southern Boulevard |
| 53 | Bronx | Castle Hill Avenue   and Metropolitan Avenue |
| 54 | Bronx | East 138th Street and Grand Concourse N/B |
| 55 | Bronx | East 149th Street and Courtlandt Avenue |
| 56 | Bronx | East 157th - 153rd Streets and Ruppert Plaza Garage |
| 57 | Bronx | East 168 Street and Franklin Avenue |
| 58 | Bronx | East 174 Street and Manor Avenue & E. 173 Street |
| 59 | Bronx | East 233 Street and Edenwald Avenue & Digney Avenue |
| 60 | Bronx | East Fordham Road and Arthur Avenue |
| 61 | Bronx | East Fordham Road and Lorillard Place |
| 62 | Bronx | East Fordham Road and Washington Avenue |
| 63 | Bronx | East Treamont Avenue and Castle Hill Avenue |
| 64 | Bronx | Henry Hudson Parkway W S/R   and West 236 Street |
| 65 | Bronx | Henry Hudson Parkway W S/R   and West 239 Street |
| 66 | Bronx | Hugh Grant Circle and Metropolitan Avenue |
| 67 | Bronx | Jerome Avenue and 162 Street/Macomb Dam Bridge Approach |
| 68 | Bronx | Morris & Park Avenues and Concourse Village & E. 156 Street |
| 69 | Bronx | Morris Pk Avenue and Unionport Road |
| 70 | Bronx | Reservoir Avenue and University Avenue |
| 71 | Bronx | University Avenue S LEG  and Burnside Avenue |
| 72 | Bronx | Van Cortlandt Park East   and Katonah Avenue & East 242 Street |
| 73 | Bronx | West Tremont Avenue and Sedgwick Avenue |
| 74 | Bronx | 3rd Avenue and East 140 Street |
| 75 | Bronx | 3rd Avenue and East 144 Street |
| 76 | Bronx | City Island Road and City Island Avenue (1300' West of) |
| 77 | Bronx | Grand Concourse and Clifford Place |
| 78 | Bronx | Jerome Avenue and 166 Street |
| 79 | Bronx | Jerome Avenue and East 208th Street (366' North of) |
| 80 | Bronx | Pelham Parkway N. (W/B) and Pearsall & Throop Avenues (between) |
| 81 | Bronx | Southern Boulevard and Union Avenue |
| 82 | Bronx | Webster Avenue and 800' No. of Gunhill Road |
| 83 | Brooklyn | 3rd Avenue and  71st Street |
| 84 | Brooklyn | 4th Avenue and  16th Street |
| 85 | Brooklyn | 4th Avenue and  67th Street |
| 86 | Brooklyn | 4th Avenue and  89th Avenue (proposed) |
| 87 | Brooklyn | Adams Street and Johnson Street |
| 88 | Brooklyn | Avenue M  and East  16th Street |
| 89 | Brooklyn | Avenue T  and East  71st Street |
| 90 | Brooklyn | Bay Parkway and  66th Street & West 7 Street |
| 91 | Brooklyn | Bay Parkway and  70th Street |
| 92 | Brooklyn | Bay Parkway and  72nd Street |
| 93 | Brooklyn | Bay Parkway and  74th Street |
| 94 | Brooklyn | Bedford Avenue and Erasmus Street |

EPP Locations Installed w/o APS as of 12/31/20

| No. | Borough | Intersection |
|-----|---------|--------------|
| 95 | Brooklyn | Broadway and Aberdeen Street |
| 96 | Brooklyn | Caton Avenue and Ocean Parkway W. S/R |
| 97 | Brooklyn | Church Avenue and East  17th Street |
| 98 | Brooklyn | Conduit Boulevard North and Crescent Street |
| 99 | Brooklyn | Conduit Boulevard South and Crescent Street |
| 100 | Brooklyn | Coney Island Avenue and Roder Avenue |
| 101 | Brooklyn | Court Street and Kane Street |
| 102 | Brooklyn | Court Street and Warren Street |
| 103 | Brooklyn | Dahill Road and  41st Street |
| 104 | Brooklyn | Flatbush Avenue and Lenox Road |
| 105 | Brooklyn | Flatbush Avenue and Linden Boulevard |
| 106 | Brooklyn | Franklin Street and Calyer Street |
| 107 | Brooklyn | Fulton Street  and Schenectady Avenue |
| 108 | Brooklyn | Fulton Street and Albany Avenue |
| 109 | Brooklyn | Fulton Street and Cumberland Street |
| 110 | Brooklyn | Fulton Street and Elliot Place South |
| 111 | Brooklyn | Fulton Street and Hudson Avenue |
| 112 | Brooklyn | Hicks Street and Summit Street |
| 113 | Brooklyn | Kent Avenue and South 3rd Street |
| 114 | Brooklyn | Lenox Road and East  34th Street |
| 115 | Brooklyn | Livingston Street and Elm Place |
| 116 | Brooklyn | Livingston Street and Gallatin Place |
| 117 | Brooklyn | Livingston Street and Hanover Place |
| 118 | Brooklyn | Marcy Avenue and Ellery Street |
| 119 | Brooklyn | Marcy Avenue and Stockton Street |
| 120 | Brooklyn | Mermaid Avenue and West  29 Street |
| 121 | Brooklyn | Mother Gaston Boulevard and Glenmore Avenue |
| 122 | Brooklyn | Myrtle Avenue and Washington Park |
| 123 | Brooklyn | Neptune Avenue and West  19th Street |
| 124 | Brooklyn | Neptune Avenue and West  25th Street |
| 125 | Brooklyn | Nostrand Avenue and Pulaski Street |
| 126 | Brooklyn | Parkside Avenue and Parade Place |
| 127 | Brooklyn | Patchen Avenue and Marion Street |
| 128 | Brooklyn | Prospect Park West and  11th Street |
| 129 | Brooklyn | Rutland Road and East  96 Street |
| 130 | Brooklyn | Sutter Avenue and Bristol Street |
| 131 | Brooklyn | Union Avenue and South 2nd Street |
| 132 | Brooklyn | Brooklyn Avenue and Prospect Place |
| 133 | Brooklyn | Newkirk Avenue and East  31st Street |
| 134 | Brooklyn | 4th Avenue and  96th Street |
| 135 | Brooklyn | 7th Avenue and  72nd Street |
| 136 | Brooklyn | Ashland Place and Willoughby Street |
| 137 | Brooklyn | Atlantic Avenue and Dewey Place |
| 138 | Brooklyn | Avenue N and betw. East 34th and 35th Streets |
| 139 | Brooklyn | Bartel Pritchard Square and  15th Street |
| 140 | Brooklyn | Brooklyn Avenue and Prospect Place |
| 141 | Brooklyn | Coney Island Avenue and Hinckley Place |

EPP Locations Installed w/o APS as of 12/31/20

| No. | Borough | Intersection |
|---|---|---|
| 142 | Brooklyn | Flatbush Avenue  and   4th Avenue |
| 143 | Brooklyn | Flatbush Avenue  and Martense Street |
| 144 | Brooklyn | Flushing Avenue and Beaver Street |
| 145 | Brooklyn | Graham Avenue and Debevoise Street |
| 146 | Brooklyn | Lenox Road and Brooklyn Avenue |
| 147 | Brooklyn | North Conduit Boulevard and Grant Avenue |
| 148 | Brooklyn | Pennsylvania Avenue and Hornell Loop |
| 149 | Brooklyn | Sheepshead Bay Road  and East 15 Street |
| 150 | Brooklyn | Washington Avenue  and Classon avenue & President Street |
| 151 | Brooklyn | Prospect Park and Post # 4 |
| 152 | Brooklyn | 3rd Avenue and Schermerhorn Street |
| 153 | Brooklyn | 4th Avenue and Pacific Avenue |
| 154 | Brooklyn | 92nd Street and Dahlgren Place |
| 155 | Brooklyn | Avenue U  and Burnett Street |
| 156 | Brooklyn | Bartel Pritchard Square   and Propect Park Southwest |
| 157 | Brooklyn | Bartel Pritchard Square  South and Propect Park West |
| 158 | Brooklyn | Court Street   and Remsen Avenue |
| 159 | Brooklyn | East  98th Street and Ralph Avenue |
| 160 | Brooklyn | East New York Avenue  and Pacific Street & Junius Avenue |
| 161 | Brooklyn | East New York Avenue and St. Johns Place |
| 162 | Brooklyn | Flatlands Avenue   and Avenue I |
| 163 | Brooklyn | Fort Hamilton Parkway and   7th Avenue and 78th Street |
| 164 | Brooklyn | Grand Avenue and Putnam Avenue |
| 165 | Brooklyn | Kingsland Avenue   and Woodpoint Road & Frost Street |
| 166 | Brooklyn | Ocean Parkway and Newkirk  & Lawrence Avenues |
| 167 | Brooklyn | Prospect Expressway / 19th Street and  10th Avenue |
| 168 | Brooklyn | Seaview Avenue  and Remsen Street |
| 169 | Brooklyn | Furman Street and Clark Street |
| 170 | Brooklyn | Jay Street and Myrtle Avenue |
| 171 | Brooklyn | Prospect Park and Post # 1 |
| 172 | Brooklyn | Prospect Park and Post # 2 |
| 173 | Brooklyn | Prospect Park and Post # 5 |
| 174 | Brooklyn | Prospect Park and Post # 6 |
| 175 | Brooklyn | Prospect Park and Post # 7 |
| 176 | Brooklyn | Prospect Park and Post # 8 |
| 177 | Brooklyn | Prospect Park and Post # 9 |
| 178 | Brooklyn | Prospect Park and Post # 10 |
| 179 | Brooklyn | Prospect Park and Post # 11 |
| 180 | Brooklyn | Prospect Park and Post # 12 |
| 181 | Brooklyn | Prospect Park and Post # 16 |
| 182 | Brooklyn | Prospect Park and Post # 17 |
| 183 | Brooklyn | Prospect Park and Post # 17A |
| 184 | Brooklyn | Prospect Park and Post # 18 |
| 185 | Brooklyn | Prospect Park  and Post # 13 |
| 186 | Brooklyn | Wythe Avenue and 390' S of Division Avenue |
| 187 | Manhattan | 1st Avenue and East   5th  Street |
| 188 | Manhattan | 1st Avenue and East  39th Street |

**EPP Locations Installed w/o APS as of 12/31/20**

| No. | Borough | Intersection |
|---|---|---|
| 189 | Manhattan | 1st Avenue and East  93rd Street |
| 190 | Manhattan | 1st Avenue and East  95th Street |
| 191 | Manhattan | 1st Avenue and East  99th Street |
| 192 | Manhattan | 1st Avenue and East 101st Street |
| 193 | Manhattan | 1st Avenue and East 103rd Street |
| 194 | Manhattan | 3rd Avenue and East  91st Street |
| 195 | Manhattan | 3rd Avenue and East 101st Street |
| 196 | Manhattan | 3rd Avenue and East 103rd Street |
| 197 | Manhattan | 3rd Avenue and East 107th Street |
| 198 | Manhattan | 3rd Avenue and East 127th Street |
| 199 | Manhattan | 5th Avenue and East  25th Street |
| 200 | Manhattan | 7th Avenue and West 153rd Street |
| 201 | Manhattan | 8th Avenue and West 129th Street |
| 202 | Manhattan | 8th Avenue and West 144th Street |
| 203 | Manhattan | 9th Avenue  & Columbus Avenue and West  59th Street |
| 204 | Manhattan | Amsterdam Avenue and West  68th Street |
| 205 | Manhattan | Amsterdam Avenue and West  99th Street |
| 206 | Manhattan | Amsterdam Avenue and West 101st Street |
| 207 | Manhattan | Amsterdam Avenue and West 103rd Street |
| 208 | Manhattan | Amsterdam Avenue and West 111th Street |
| 209 | Manhattan | Amsterdam Avenue and West 115th Street |
| 210 | Manhattan | Amsterdam Avenue and West 117th Street |
| 211 | Manhattan | Amsterdam Avenue and West 182nd Street |
| 212 | Manhattan | Avenue A and East  9th Street |
| 213 | Manhattan | Avenue D and East  12th Street |
| 214 | Manhattan | Battery Place and Greenwich Street |
| 215 | Manhattan | Bradhurst Avenue and West 148th Street |
| 216 | Manhattan | Broadway and Dey & John Streets |
| 217 | Manhattan | Broadway and Morris Street |
| 218 | Manhattan | Broadway and Nagle Avenue |
| 219 | Manhattan | Broadway and Thomas Street |
| 220 | Manhattan | Broadway and Wall Street |
| 221 | Manhattan | Centre Street and Lafayette Street |
| 222 | Manhattan | Centre Street and White Street |
| 223 | Manhattan | Cooper Square and East  6th Street |
| 224 | Manhattan | East Broadway and Jefferson Avenue |
| 225 | Manhattan | East Houston Street and Baruch Drive |
| 226 | Manhattan | East Houston Street and Baruch Place |
| 227 | Manhattan | East Houston Street and Suffolk Street |
| 228 | Manhattan | Grand Street and Columbia Street |
| 229 | Manhattan | Grand Street and Forsyth Street |
| 230 | Manhattan | Greenwich Street and Fulton Street |
| 231 | Manhattan | Lexington Avenue and East  44th Street |
| 232 | Manhattan | Montgomery Street and Cherry Street |
| 233 | Manhattan | Morningside Avenue and West 124th Street |
| 234 | Manhattan | Nagle Avenue  and Thayer Street |
| 235 | Manhattan | Riverside Drive and West 142nd Street |

EPP Locations Installed w/o APS as of 12/31/20

| No. | Borough | Intersection |
|-----|---------|-------------|
| 236 | Manhattan | Riverside Drive and West 144th Street |
| 237 | Manhattan | St Nicholas Avenue and West 170th Street |
| 238 | Manhattan | State Street and Bridge Street |
| 239 | Manhattan | Varick Street and Dominick Street |
| 240 | Manhattan | Varick Street and Grand Street |
| 241 | Manhattan | Vesey Street and Washington Street |
| 242 | Manhattan | Wadsworth Avenue and West 186th Street |
| 243 | Manhattan | West Street and Morton Street |
| 244 | Manhattan | West Street and Watts Street |
| 245 | Manhattan | 10th Avenue and West  22nd Street |
| 246 | Manhattan | 11th Avenue and West  36th Street |
| 247 | Manhattan | 11th Avenue and West  38th Street |
| 248 | Manhattan | 1st Avenue and East 114th Street |
| 249 | Manhattan | 1st Avenue and East 124th Street |
| 250 | Manhattan | 2nd Avenue and East  27th Street |
| 251 | Manhattan | 2nd Avenue and East  31st Street |
| 252 | Manhattan | 2nd Avenue and East 100th Street |
| 253 | Manhattan | 2nd Avenue and East 108th Street |
| 254 | Manhattan | 3rd Avenue and East 102nd Street |
| 255 | Manhattan | 5th Avenue and East  41st Street |
| 256 | Manhattan | 5th Avenue and East  62nd Street |
| 257 | Manhattan | 5th Avenue and East  64th Street |
| 258 | Manhattan | 5th Avenue and East  68th Street |
| 259 | Manhattan | 5th Avenue and East  70th Street |
| 260 | Manhattan | 5th Avenue and East  74th Street |
| 261 | Manhattan | 5th Avenue and East  76th Street |
| 262 | Manhattan | 5th Avenue and East  78th Street |
| 263 | Manhattan | 5th Avenue and East  80th Street |
| 264 | Manhattan | 5th Avenue and East  82nd Street |
| 265 | Manhattan | 5th Avenue and East  88th Street |
| 266 | Manhattan | 5th Avenue and East  92nd Street |
| 267 | Manhattan | 5th Avenue and East  94th Street |
| 268 | Manhattan | 5th Avenue and East  98th Street |
| 269 | Manhattan | 5th Avenue and East 104th Street |
| 270 | Manhattan | 5th Avenue and East 108th Street |
| 271 | Manhattan | 6th Avenue and Van Dam Street |
| 272 | Manhattan | 6th Avenue and West  41st Street |
| 273 | Manhattan | 7th Avenue and West 128th Street |
| 274 | Manhattan | 7th Avenue and West 130th Street |
| 275 | Manhattan | 7th Avenue and West 149th Street |
| 276 | Manhattan | 7th Avenue and West 151st Street |
| 277 | Manhattan | 8th Avenue and East 132nd Street |
| 278 | Manhattan | Amsterdam Avenue and West  81st Street |
| 279 | Manhattan | Amsterdam Avenue and West 139th Street |
| 280 | Manhattan | Amsterdam Avenue and West 169th Street |
| 281 | Manhattan | Amsterdam Avenue and West 171st Street |
| 282 | Manhattan | Amsterdam Avenue and West 173rd Street |

EPP Locations Installed w/o APS as of 12/31/20

| No. | Borough | Intersection |
|-----|---------|--------------|
| 283 | Manhattan | Avenue B and East  5th Street |
| 284 | Manhattan | Avenue B and East  8th Street |
| 285 | Manhattan | Avenue C and East  11th Street |
| 286 | Manhattan | Battery Place  and West Street N/B |
| 287 | Manhattan | Bowery  and Prince Street |
| 288 | Manhattan | Broad Street and Beaver Street |
| 289 | Manhattan | Broadway and Arden Street |
| 290 | Manhattan | Broadway and Bond Street |
| 291 | Manhattan | Broadway and Cumming Street |
| 292 | Manhattan | Broadway and Dongan Place |
| 293 | Manhattan | Broadway and East  11th Street |
| 294 | Manhattan | Broadway and Washington Place |
| 295 | Manhattan | Broadway and West 189th Street |
| 296 | Manhattan | Broadway and West 212th Street |
| 297 | Manhattan | Central Park Drive and Post #38A |
| 298 | Manhattan | Central Park East Drive  and Post #  8 (85 Street) |
| 299 | Manhattan | Central Park East Drive  and Post # 13 (102 Street) |
| 300 | Manhattan | Central Park Post #  3 and Cross Drive |
| 301 | Manhattan | Central Park Post # 33 and Cross Drive |
| 302 | Manhattan | Central Park West and West  62nd Street |
| 303 | Manhattan | Central Park West and West  63rd Street |
| 304 | Manhattan | Central Park West and West  69th Street |
| 305 | Manhattan | Central Park West and West  71st Street |
| 306 | Manhattan | Central Park West and West  73rd Street |
| 307 | Manhattan | Central Park West and West  75th Street |
| 308 | Manhattan | Central Park West and West  83rd Street |
| 309 | Manhattan | Central Park West and West  85th Street |
| 310 | Manhattan | Central Park West and West  87th Street |
| 311 | Manhattan | Central Park West and West  89th Street |
| 312 | Manhattan | Central Park West and West  91st Street |
| 313 | Manhattan | Central Park West and West  93rd Street |
| 314 | Manhattan | Central Park West and West  95th Street |
| 315 | Manhattan | Central Park West and West 101st Street |
| 316 | Manhattan | Central Park West and West 103rd Street |
| 317 | Manhattan | Central Park West and West 105th Street |
| 318 | Manhattan | Central Park West and West 107th Street |
| 319 | Manhattan | Central Park West and West 109th Street |
| 320 | Manhattan | Chrystie Street and Hester Street |
| 321 | Manhattan | Chrystie Street and Rivington Street |
| 322 | Manhattan | Columbus Avenue and West  61st Street |
| 323 | Manhattan | Convent Avenue and West 131st Street |
| 324 | Manhattan | East  20th Street and East  20th Street Loop Entrance Avenue B |
| 325 | Manhattan | East  42nd Street and Vanderbilt Avenue |
| 326 | Manhattan | East 120th Street and  5th Avenue |
| 327 | Manhattan | Forsyth Street and Broom Street |
| 328 | Manhattan | Forsyth Street and Stanton St |
| 329 | Manhattan | Ft. George Avenue and Ft. George Crosswalk |

EPP Locations Installed w/o APS as of 12/31/20

| No. | Borough | Intersection |
|-----|---------|--------------|
| 330 | Manhattan | Ft. Washington Avenue and West 174th Street |
| 331 | Manhattan | Grand Street  and East Broadway |
| 332 | Manhattan | Grand Street  and Norfolk Street |
| 333 | Manhattan | Greenwich Avenue and Charles Street |
| 334 | Manhattan | Greenwich Street and Duane Street |
| 335 | Manhattan | Greenwich Street and Franklin Street |
| 336 | Manhattan | Greenwich Street and Park Place |
| 337 | Manhattan | Hudson Street and Grove Street |
| 338 | Manhattan | Lenox Avenue and West 113th Street |
| 339 | Manhattan | Lenox Avenue and West 133rd Street |
| 340 | Manhattan | Lenox Avenue and West 137th Street |
| 341 | Manhattan | Lenox Avenue and West 141st Street |
| 342 | Manhattan | Lenox Avenue and West 143rd Street |
| 343 | Manhattan | Madison Avenue and East  24th Street |
| 344 | Manhattan | Madison Avenue and East 101st Street |
| 345 | Manhattan | Madison Avenue and East 103rd Street |
| 346 | Manhattan | Madison Avenue and East 105th Street |
| 347 | Manhattan | Madison Avenue and East 107th Street |
| 348 | Manhattan | Madison Avenue and East 110th Street |
| 349 | Manhattan | Madison Avenue and East 122nd Street |
| 350 | Manhattan | Madison Street and Oliver Street |
| 351 | Manhattan | Morningside Avenue and West 120th Street |
| 352 | Manhattan | P.A. Bus Exit and West  41st Street between 9th and 8th Avenues |
| 353 | Manhattan | Pitt Street and Rivington Street |
| 354 | Manhattan | Read Street  and Hudson Street |
| 355 | Manhattan | Riverside Drive  and West  76th Street |
| 356 | Manhattan | Riverside Drive  and West  78th Street |
| 357 | Manhattan | Riverside Drive  and West  82nd Street |
| 358 | Manhattan | Riverside Drive  and West  84th Street |
| 359 | Manhattan | Riverside Drive  and west  88th Street |
| 360 | Manhattan | Riverside Drive  and West  90th Street |
| 361 | Manhattan | South Street and Fulton Street |
| 362 | Manhattan | South Street and Rutgers Slip |
| 363 | Manhattan | South Street and Whithall Street |
| 364 | Manhattan | St Nicholas Avenue and West 128th Street |
| 365 | Manhattan | St Nicholas Avenue and West 134th Street |
| 366 | Manhattan | St Nicholas Avenue and West 138th Street |
| 367 | Manhattan | St Nicholas Avenue and West 140th Street |
| 368 | Manhattan | St Nicholas Avenue and West 147th Street |
| 369 | Manhattan | St Nicholas Avenue and West 149th Street |
| 370 | Manhattan | UNION SQUARE WEST and East  15th Street |
| 371 | Manhattan | Washington Square South and Washington Square East |
| 372 | Manhattan | Water Street and Coenties Slip |
| 373 | Manhattan | Water Street and Gouverneur Lane |
| 374 | Manhattan | Water Street and Pine Street |
| 375 | Manhattan | West 181st Street and Cabrini Boulevard |
| 376 | Manhattan | Worth Street and Baxter Street |

EPP Locations Installed w/o APS as of 12/31/20

| No. | Borough | Intersection |
|---|---|---|
| 377 | Manhattan | York Avenue and East  67th Street |
| 378 | Manhattan | York Avenue and East  69th Street |
| 379 | Manhattan | York Avenue and East  77th Street |
| 380 | Manhattan | Amsterdam Avenue and West 162nd Street |
| 381 | Manhattan | 11th Avenue and West  24th Street |
| 382 | Manhattan | 5th Avenue and Washington Square North |
| 383 | Manhattan | 6th Avenue and Broadway & West 33rd Street |
| 384 | Manhattan | 6th Avenue and Lispenard Street |
| 385 | Manhattan | 8th Avenue and Horatio Street |
| 386 | Manhattan | Broadway  and West  60th Street |
| 387 | Manhattan | Broadway and Barclay Street |
| 388 | Manhattan | Broadway and State Street & Battery Place |
| 389 | Manhattan | Broadway and Vesey Street & Ann Street |
| 390 | Manhattan | Broadway and West  42nd Street |
| 391 | Manhattan | Canal Street and Greenwich Street |
| 392 | Manhattan | Central Park West  and Fredric Douglass Circle |
| 393 | Manhattan | East  34th Street and QMT Entrance |
| 394 | Manhattan | East  57th Street and Queens Boro Bridge Exit |
| 395 | Manhattan | Fredric Douglas Boulevard   and Fredric Douglass Circle |
| 396 | Manhattan | Fredric Douglas Circle  and Cathedral Parkway |
| 397 | Manhattan | Fredric Douglas Circle  and Central Park North |
| 398 | Manhattan | Grand Street and Madison Street |
| 399 | Manhattan | Liberty Street  and South End Avenue |
| 400 | Manhattan | Manhattan Avenue  and West 122nd Street |
| 401 | Manhattan | Marginal Street and West 125th Street |
| 402 | Manhattan | Riverside Drive and West  72nd Street |
| 403 | Manhattan | Riverside Drive and West 104th Street |
| 404 | Manhattan | Riverside Drive and West 108th Street |
| 405 | Manhattan | Riverside Drive and West 114th Street |
| 406 | Manhattan | South Street and Catherine Slip |
| 407 | Manhattan | South Street and Wall Street |
| 408 | Manhattan | State Street and Peter Minuit Plaza |
| 409 | Manhattan | Water Street and Whitehall Street |
| 410 | Manhattan | West 125th Street and St. Clair Place & West 129th Street |
| 411 | Manhattan | York Avenue and East  73rd Street |
| 412 | Manhattan | 1st Avenue and East 113th Street  (Ped. Crossing) |
| 413 | Manhattan | 55 Water Street and Midblock Signal |
| 414 | Manhattan | 5th Avenue and East  50th Street (60' South) |
| 415 | Manhattan | Broadway and Ellwood Street |
| 416 | Manhattan | Broadway and West 118th Street |
| 417 | Manhattan | Centre Street and Brooklyn Bridge Entrance |
| 418 | Manhattan | Clinton Street and East Broadway and Grand Street |
| 419 | Manhattan | Convent Avenue and West 138th Street (Ped. Crossing) |
| 420 | Manhattan | Convent Avenue and West 139th Street (Ped. Crossing) |
| 421 | Manhattan | East  25th Street and Between   3rd and Lexington Avenue |
| 422 | Manhattan | East  42nd Street and Park Avenue |
| 423 | Manhattan | Grand Street  and Ridge Street (Ped. Crossing) |

EPP Locations Installed w/o APS as of 12/31/20

| No. | Borough | Intersection |
|---|---|---|
| 424 | Manhattan | Park Avenue and East 114th Street |
| 425 | Manhattan | Riverside Drive and West 100th Street  (Ped. Crossing) |
| 426 | Manhattan | St. Nicholas Avenue and West 130th Street |
| 427 | Manhattan | West  34th Street and Between   5th & 6th Avenues |
| 428 | Manhattan | West  42nd Street and Between   5th and  6th Avenue  (Ped. Crossing) |
| 429 | Manhattan | West  65thth Street and East of Amsterdam Ave (Ped. Crossing) |
| 430 | Manhattan | West Street (S/B) and Morris Street |
| 431 | Manhattan | West Street and West  13th Street |
| 432 | Queens | 101st Avenue and Drew Street |
| 433 | Queens | 149th Street and  27th Avenue |
| 434 | Queens | 34th Avenue and  78th Street |
| 435 | Queens | 34th Avenue and 105th Street |
| 436 | Queens | 63rd Road and  98th Street |
| 437 | Queens | Corona Avenue and  92nd Street |
| 438 | Queens | Grand Avenue and  69th Lane |
| 439 | Queens | Hillside Avenue and 191 Street |
| 440 | Queens | Jamaica Avenue and 104th Street |
| 441 | Queens | Jamaica Avenue and 161st Street |
| 442 | Queens | Jamaica Avenue and 163rd Street |
| 443 | Queens | Jamaica Avenue and Linwood Avenue |
| 444 | Queens | Jamaica Avenue and Wyona Avenue |
| 445 | Queens | Kissena Boulevard and  71st Avenue |
| 446 | Queens | Liberty Avenue and Remington Street |
| 447 | Queens | LIE North S/R and 159th Street |
| 448 | Queens | Long Island Expressway S S/R and 173rd Street |
| 449 | Queens | Main Street and Peack Avenue |
| 450 | Queens | Merrick Boulevard and  90th Avenue |
| 451 | Queens | Metropolitan Avenue and  54th Street |
| 452 | Queens | Metropolitan Avenue and  61st Street |
| 453 | Queens | Metropolitan Avenue and  78th Street |
| 454 | Queens | Metropolitan Avenue and  79th Place |
| 455 | Queens | Myrtle Avenue and  68th Place |
| 456 | Queens | Myrtle Avenue and  68th Street |
| 457 | Queens | Myrtle Avenue and  71st Avenue |
| 458 | Queens | Northern Boulevard and 214th Place |
| 459 | Queens | Northern Boulevard and 245th Street |
| 460 | Queens | Parsons Boulevard and  87th Avenue |
| 461 | Queens | Queens Boulevard and  69th Avenue |
| 462 | Queens | Queens Boulevard and  70th Avenue |
| 463 | Queens | Queens Plaza North and  27th Street |
| 464 | Queens | Queens Plaza North and  29th Street |
| 465 | Queens | Shore Front Parkway and Beach  92nd Street |
| 466 | Queens | Shore Front Parkway and Beach  98th Street |
| 467 | Queens | Sutphin Blvd and  91st Avenue |
| 468 | Queens | Sutter Avenue and  90th Street |
| 469 | Queens | Union Street and  38th Street (for Construction) |
| 470 | Queens | Union Turnpike and 149th Street |

**EPP Locations Installed w/o APS as of 12/31/20**

| No. | Borough | Intersection |
|-----|---------|--------------|
| 471 | Queens | Union Turnpike and 184th Street |
| 472 | Queens | Woodside Avenue and  71st Street |
| 473 | Queens | Woodside Avenue and Barnett Avenue (mechanical) |
| 474 | Queens | Wyckoff Avenue and Norman Street |
| 475 | Queens | 111th Street and  49th Avenue |
| 476 | Queens | 69th Street and  54th Avenue |
| 477 | Queens | Archer Avenue and 153rd Street |
| 478 | Queens | Conduit Avenue South and  89th Street ( in phase 1 ) |
| 479 | Queens | Hillside Avenue and 179th Street |
| 480 | Queens | Jamaica Avenue and  75th Street |
| 481 | Queens | Main Street and  39th AVENUE |
| 482 | Queens | Melbourne Avenue and 149th Street |
| 483 | Queens | Sutphin Blvd and  90th Avenue |
| 484 | Queens | Thomson Avenue and  31st Street |
| 485 | Queens | Woodside Avenue and  61st Street (W Leg) |
| 486 | Queens | Juniper Boulevard South and  79th Street |
| 487 | Queens | 108th Street and Otis Avenue |
| 488 | Queens | 80th Street & Dry Road and Elingville Avenue |
| 489 | Queens | 86th Avenue and 249 thStreet |
| 490 | Queens | Astoria Boulevard and  92nd Stret |
| 491 | Queens | Broadway and  72nd Street |
| 492 | Queens | College Point Boulevard and  41st Road |
| 493 | Queens | Forest Avenue and Madison Street |
| 494 | Queens | Francis Lewis Boulevard and 120th Avenue |
| 495 | Queens | Hillside Avenue and Metropolitan Avenue |
| 496 | Queens | Langdale Street and  80th Avenue |
| 497 | Queens | Main Street and  78th Road |
| 498 | Queens | Mott Avenue and Cornaga Avenue |
| 499 | Queens | Northern Boulevard and Broadway |
| 500 | Queens | Rockaway Boulevard and  97th Street |
| 501 | Queens | Roosevelt Avenue and Baxter Avenue |
| 502 | Queens | Yellowstone Boulevard  and Alderton Street |
| 503 | Queens | Frances Lewis Boulevard and 820' North of 73 Avenue |
| 504 | Queens | Roosevelt Avenue and Shea Stadium Gate "E" |
| 505 | Queens | Roosevelt Avenue and Union Street (400' West of) |
| 506 | Queens | Sutphin Boulevard and 150th Street |
| 507 | Queens | Van Wyck Expressway and 95' E. of the Asphalt Plant |
| 508 | Staten Island | Richmond Terrace and Hamilton Avenue |
| 509 | Staten Island | Canal Street  and Wright Street and Water Street |
| 510 | Staten Island | Forest Avenue   and Bard Avenue and City Boulevard |
| 511 | Staten Island | New Dorp Lane and Clawson Street |

# EXHIBIT D

**NEW SIGNAL LOCATIONS w/ NO APS FROM 6/27/15**

| No. | Intersection | Borough | Installation Date |
|-----|--------------|---------|-------------------|
| 1 | Adee Avenue and Paulding Avenue | Bronx | 3/11/2019 |
| 2 | Alexander Avenue and East 141st Street | Bronx | 11/4/2015 |
| 3 | Bathgate Avenue and East 176th Street | Bronx | 7/19/2016 |
| 4 | Baychester Avenue Between Needham Avenue and Crawford Avenue | Bronx | 5/19/2016 |
| 5 | Baychester Avenue between Schieffelin Avenue and Crawford Avenue | Bronx | 5/20/2016 |
| 6 | Beach  9th Street  and Caffrey Avenue | Bronx | 10/18/2016 |
| 7 | Boston Road and Astor Avenue | Bronx | 12/26/2018 |
| 8 | Boston Road and East 179th Street | Bronx | 7/28/2016 |
| 9 | Boston Road and East 223rd Street | Bronx | 7/17/2017 |
| 10 | Boston Road and East 224th Street / Bruner Avenue | Bronx | 7/31/2018 |
| 11 | Boston Road and White Plains Road North | Bronx | 7/17/2018 |
| 12 | Brinsmade Avenue and Lafayette Avenue | Bronx | 7/25/2016 |
| 13 | Broadway (opposite 6087) and Van Cortlandt Park | Bronx | 11/28/2016 |
| 14 | Broadway and Chauncey Street | Bronx | 3/17/2016 |
| 15 | Broadway and Van Cortlandt Park Museum Entrance and Exit | Bronx | 12/2/2016 |
| 16 | Broadway and Verveelen Place | Bronx | 4/21/2018 |
| 17 | Broadway and West 237th Street | Bronx | 3/9/2020 |
| 18 | Bronx Park Avenue and East 180th Street | Bronx | 11/21/2019 |
| 19 | Bronx Park East and Waring Avenue Pedestrian Overpass | Bronx | 2/26/2018 |
| 20 | Bronx River Avenue and Elder Avenue | Bronx | 2/14/2019 |
| 21 | Bryant Avenue and Garrison Avenue | Bronx | 2/16/2018 |
| 22 | Castle Hill Avenue and Parker Street | Bronx | 4/5/2016 |
| 23 | Cypress Avenue and East 135th Street | Bronx | 8/5/2020 |
| 24 | De Reimer Avenue and Pitman Avenue | Bronx | 1/29/2018 |
| 25 | Decatur Avenue and East204 Street | Bronx | 2/20/2018 |
| 26 | Eagle Avenue and East163 Street | Bronx | 11/4/2015 |
| 27 | East 168th Street and Morris Avenue | Bronx | 6/27/2017 |
| 28 | East 169th Street and Union Avenue | Bronx | 12/9/2015 |
| 29 | East 171st Street and Morris Avenue | Bronx | 7/28/2016 |
| 30 | East 172nd Street and Hoe Avenue | Bronx | 8/26/2019 |
| 31 | East 173rd Street and Weeks Avenue | Bronx | 7/17/2019 |
| 32 | East 180th Street and La Fontaine Avenue | Bronx | 7/29/2015 |
| 33 | East 229th Street and East 229th Drive South | Bronx | 3/30/2016 |
| 34 | East 229th Street and Schieffelin Avenue | Bronx | 5/16/2016 |
| 35 | East 233rd Street and White Plains Road | Bronx | 4/29/2019 |
| 36 | East Gun Hill Road and Yates Avenue | Bronx | 9/17/2018 |
| 37 | Edson Avenue and Needham Avenue | Bronx | 5/24/2016 |
| 38 | Grace Avenue and Strang Avenue | Bronx | 6/25/2019 |
| 39 | Grand Concourse and East 138th Street | Bronx | 12/27/2017 |
| 40 | Grand Street and Crosby Street | Bronx | 3/25/2018 |
| 41 | Heath Avenue and Fort Independence Street | Bronx | 8/30/2017 |
| 42 | Hering Avenue and Neill Avenue | Bronx | 12/12/2017 |
| 43 | Hunts Point Avenue and Seneca Avenue | Bronx | 2/28/2019 |
| 44 | Independence Avenue and West 235th Street | Bronx | 2/19/2016 |
| 45 | Intervale Avenue and Beck Street | Bronx | 11/22/2016 |
| 46 | Jerome Avenue between Gun Hill Road and East 208th Street | Bronx | 2/21/2019 |
| 47 | Lafayette Avenue and Manida Street | Bronx | 4/6/2019 |
| 48 | Longfellow Avenue and East 173rd Street | Bronx | 5/2/2019 |
| 49 | Marconi Street and Hutchinson Metro Center Entrance / Exit | Bronx | 10/31/2016 |
| 50 | Marconi Street and Metro Center Atrium (Entrance to LA Fitness) | Bronx | 10/31/2016 |
| 51 | Miles Avenue and Revere Avenue | Bronx | 5/2/2018 |
| 52 | Morris Avenue and East 148 Street | Bronx | 10/28/2015 |
| 53 | Morris Park Avenue and Wallace Avenue | Bronx | 3/23/2018 |
| 54 | Noble Avenue and Lafayette Avenue | Bronx | 6/26/2017 |
| 55 | Odell Street and Starling Avenue | Bronx | 7/22/2015 |
| 56 | Olmstead Avenue and Starling Avenue | Bronx | 11/25/2014 |
| 57 | Paulding Avenue and East 227 Street | Bronx | 3/21/2017 |
| 58 | Pelham Parkway North between Pearsall Avenue and Troop Avenue | Bronx | 9/30/2015 |

**NEW SIGNAL LOCATIONS w/ NO APS FROM 6/27/15**

| No. | Intersection | Borough | Installation Date |
|-----|--------------|---------|-------------------|
| 59 | Prentiss Avenue and Throgs Neck Expressway East (North Service Road) | Bronx | 1/14/2016 |
| 60 | Purdy Street and Starling Avenue | Bronx | 7/15/2015 |
| 61 | Reservoir Avenue and West 197th Street | Bronx | 5/19/2016 |
| 62 | Rhinelander Avenue and Tomlinson Avenue | Bronx | 4/16/2019 |
| 63 | River Avenue and East 150 Street | Bronx | 1/8/2018 |
| 64 | Sedgwick Avenue and West 231 Street / Reservoir Avenue | Bronx | 9/19/2018 |
| 65 | Seward Avenue and Thieriot Avenue | Bronx | 2/8/2018 |
| 66 | Shakespeare Avenue and West 170 Street | Bronx | 7/1/2015 |
| 67 | Sound View Avenue and Sunset Blvd | Bronx | 4/19/2018 |
| 68 | Story Avenue and Noble Avenue | Bronx | 1/4/2017 |
| 69 | Tiemann Avenue and Bartow Avenue | Bronx | 3/26/2018 |
| 70 | Tiffany Street and Spofford Avenue | Bronx | 7/8/2019 |
| 71 | Watson Avenue and Wheeler Avenue | Bronx | 9/20/2019 |
| 72 | West 205th Street Between Goulden and Paul Avenues | Bronx | 8/24/2016 |
| 73 | West 246th Street and Tibbett Avenue | Bronx | 7/12/2019 |
| 74 | West Burnside Avenue and Loring Place S | Bronx | 1/14/2020 |
| 75 | West Tremont Avenue and West 177 Street | Bronx | 11/4/2015 |
| 76 | Westchester Avenue and Colgate Avenue | Bronx | 11/1/2017 |
| 77 | Westchester Avenue and Faile Street | Bronx | 2/24/2017 |
| 78 | Westchester Avenue and Glover Street | Bronx | 3/26/2019 |
| 79 | Westchester Avenue and Kelly Street | Bronx | 8/24/2016 |
| 80 | Westchester Avenue and Noble Avenue | Bronx | 8/6/2019 |
| 81 | Westchester Avenue and Rogers Pl | Bronx | 8/29/2016 |
| 82 | Westchester Avenue and Thieriot Avenue | Bronx | 3/20/2019 |
| 83 | Westchester Avenue and Unionport Rd | Bronx | 5/20/2019 |
| 84 | White Plains Rd and East 213 Street | Bronx | 7/8/2019 |
| 85 | White Plains Road and Rosewood Street | Bronx | 2/26/2016 |
| 86 | Williamsbridge Road Between Mace and Waring Avenues | Bronx | 12/28/2016 |
| 87 | 2nd Avenue and  54th Street | Brooklyn | 10/17/2016 |
| 88 | 2nd Avenue and  57th Street | Brooklyn | 3/6/2017 |
| 89 | 3rd Avenue and  57th Street | Brooklyn | 9/12/2018 |
| 90 | 3rd Avenue and  96th Street | Brooklyn | 4/12/2016 |
| 91 | 3rd Avenue and  99th Street | Brooklyn | 7/2/2015 |
| 92 | 8th Avenue and  18th Street | Brooklyn | 6/1/2017 |
| 93 | 8th Avenue and Windsor Pl | Brooklyn | 2/23/2016 |
| 94 | 10th Avenue and  19th Street | Brooklyn | 12/16/2015 |
| 95 | 10th Avenue and  63rd Street | Brooklyn | 2/11/2016 |
| 96 | 10th Avenue and  64th Street | Brooklyn | 2/10/2016 |
| 97 | 11th Avenue and 81st Street | Brooklyn | 6/18/2019 |
| 98 | 12th Avenue and  82nd Street | Brooklyn | 2/23/2019 |
| 99 | 14 Avenue and 85 Street | Brooklyn | 1/14/2016 |
| 100 | 16th Avenue and  58th Street | Brooklyn | 1/11/2019 |
| 101 | 16th Avenue and  79th Street | Brooklyn | 10/24/2016 |
| 102 | 16th Avenue and Benson Avenue | Brooklyn | 3/31/2016 |
| 103 | 17th Avenue and 61st Street | Brooklyn | 1/15/2020 |
| 104 | 18th Avenue and  56th Street | Brooklyn | 1/11/2018 |
| 105 | 20th Avenue and  62nd Street | Brooklyn | 5/29/2019 |
| 106 | 20th Avenue and  74th Street | Brooklyn | 1/25/2019 |
| 107 | Alabama Avenue and Stanley Avenue | Brooklyn | 1/19/2018 |
| 108 | Albemarle Road and Veronica Place | Brooklyn | 2/9/2019 |
| 109 | Avenue B and East  92nd Street | Brooklyn | 2/16/2019 |
| 110 | Avenue F and  2nd Street | Brooklyn | 8/20/2018 |
| 111 | Avenue H and East  52nd Street | Brooklyn | 7/25/2017 |
| 112 | Avenue I and East  24th Street | Brooklyn | 4/6/2018 |
| 113 | Avenue I and East 57  Street | Brooklyn | 10/27/2015 |
| 114 | Avenue I and Troy Avenue | Brooklyn | 2/14/2018 |
| 115 | Avenue J and East  26th Street | Brooklyn | 8/8/2018 |
| 116 | Avenue J and East  58th Street | Brooklyn | 7/7/2016 |

**NEW SIGNAL LOCATIONS w/ NO APS FROM 6/27/15**

| No. | Intersection | Borough | Installation Date |
|---|---|---|---|
| 117 | Avenue J and East  94th Street | Brooklyn | 7/26/2017 |
| 118 | Avenue J and East  98th Street | Brooklyn | 4/20/2016 |
| 119 | Avenue K and East  34th Street | Brooklyn | 7/26/2018 |
| 120 | Avenue K and East  94th Street | Brooklyn | 10/19/2016 |
| 121 | Avenue K and East 101st Street | Brooklyn | 2/28/2017 |
| 122 | Avenue L and East  35th Street | Brooklyn | 11/16/2015 |
| 123 | Avenue L and East  37th Street | Brooklyn | 11/20/2015 |
| 124 | Avenue L and East  59th Street | Brooklyn | 4/16/2019 |
| 125 | Avenue M and East  24th Street | Brooklyn | 9/28/2015 |
| 126 | Avenue N and East  31st Street | Brooklyn | 5/6/2019 |
| 127 | Avenue N and East  52nd Street | Brooklyn | 4/17/2018 |
| 128 | Avenue O and East  24th Street | Brooklyn | 6/23/2017 |
| 129 | Avenue R and East  24th Street | Brooklyn | 12/28/2015 |
| 130 | Avenue R and East  34th Street | Brooklyn | 3/2/2016 |
| 131 | Avenue S and East  21st Street | Brooklyn | 10/12/2017 |
| 132 | Avenue S and East  22nd Street | Brooklyn | 8/14/2017 |
| 133 | Avenue S and East  24th Street | Brooklyn | 3/29/2018 |
| 134 | Avenue S and East  29th Street | Brooklyn | 10/19/2018 |
| 135 | Avenue S and East  38th Street | Brooklyn | 10/27/2015 |
| 136 | Avenue S and W   3rd Street | Brooklyn | 10/18/2017 |
| 137 | Avenue T and East   4th Street | Brooklyn | 5/10/2017 |
| 138 | Avenue U and Lake Street | Brooklyn | 4/18/2016 |
| 139 | Avenue V and Coleman Street | Brooklyn | 12/3/2018 |
| 140 | Avenue X and W   1st Street | Brooklyn | 3/28/2017 |
| 141 | Bath Avenue and Bay  28th Street | Brooklyn | 6/23/2016 |
| 142 | Bedford Avenue and North  8th Street | Brooklyn | 5/4/2019 |
| 143 | Benson Avenue and Bay  43rd Street | Brooklyn | 6/6/2019 |
| 144 | Benson Avenue and Bay 34th Street | Brooklyn | 4/12/2018 |
| 145 | Beverley Road and Westminster Road | Brooklyn | 11/29/2016 |
| 146 | Beverly Road and E  31st  Street | Brooklyn | 8/29/2018 |
| 147 | Beverly Road and East 29th Street | Brooklyn | 8/28/2019 |
| 148 | Beverly Road and East 57th Street | Brooklyn | 1/8/2020 |
| 149 | Boerum Place and Dean Street | Brooklyn | 3/10/2016 |
| 150 | Borinquen Place and Havemeyer Street / South 4th Street | Brooklyn | 11/13/2017 |
| 151 | Buffalo Avenue and Lincoln Place | Brooklyn | 9/6/2017 |
| 152 | Carroll Street and Columbia Street | Brooklyn | 10/13/2016 |
| 153 | Clarendon Road and East  28th Street | Brooklyn | 4/25/2019 |
| 154 | Clarendon Road and East  34th Street | Brooklyn | 4/25/2019 |
| 155 | Cleveland Street and Pitkin Avenue | Brooklyn | 9/20/2016 |
| 156 | Colonial Road and  85th Street | Brooklyn | 5/30/2017 |
| 157 | Colonial Road and  91st  Street | Brooklyn | 12/20/2017 |
| 158 | Columbia Street and Congress Street | Brooklyn | 1/13/2016 |
| 159 | Conduit Boulevard South and Grant Avenue | Brooklyn | 12/9/2016 |
| 160 | Coney Island Avenue and Hinckley Place | Brooklyn | 1/31/2018 |
| 161 | Cozine Avenue and Alabama Avenue | Brooklyn | 3/19/2020 |
| 162 | Cozine Avenue and Ashford Street | Brooklyn | 12/28/2016 |
| 163 | Cozine Avenue and Elton Street | Brooklyn | 2/12/2018 |
| 164 | Cozine Avenue and New Jersey Avenue | Brooklyn | 9/24/2015 |
| 165 | Driggs Avenue and N  10th Street | Brooklyn | 9/9/2015 |
| 166 | Driggs Avenue and N  11th Street | Brooklyn | 8/28/2015 |
| 167 | East  16th Street and Gravesend Neck Road | Brooklyn | 9/20/2019 |
| 168 | East  23rd Street and Foster Avenue | Brooklyn | 5/28/2016 |
| 169 | East  52nd  Street and Glenwood Road | Brooklyn | 6/8/2017 |
| 170 | East  95th Street and Clarkson Avenue | Brooklyn | 3/28/2019 |
| 171 | East  98th Street and Livonia Avenue | Brooklyn | 2/6/2018 |
| 172 | East  98th Street and Ralph Avenue | Brooklyn | 4/25/2016 |
| 173 | East New York Avenue and Powell Street | Brooklyn | 1/31/2017 |
| 174 | Farragut Road and E  28th Street | Brooklyn | 6/22/2017 |

**NEW SIGNAL LOCATIONS w/ NO APS FROM 6/27/15**

| No. | Intersection | Borough | Installation Date |
|---|---|---|---|
| 175 | Farragut Road and E  29th Street | Brooklyn | 11/29/2018 |
| 176 | Farragut Road and E  46th Street | Brooklyn | 12/15/2015 |
| 177 | Fillmore Avenue and Burnett Street | Brooklyn | 7/5/2018 |
| 178 | Flatlands Avenue and East 102nd Street | Brooklyn | 7/28/2017 |
| 179 | Foster Avenue and East  28th Street | Brooklyn | 3/3/2020 |
| 180 | Fountain Avenue  and Wortman Avenue | Brooklyn | 10/11/2016 |
| 181 | Front Street and Washington Street | Brooklyn | 10/3/2019 |
| 182 | Fulton Street and Vermont Street | Brooklyn | 3/5/2019 |
| 183 | Gerritsen Avenue and Channel Avenue | Brooklyn | 2/17/2017 |
| 184 | Gerritsen Avenue and Florence Avenue | Brooklyn | 12/7/2017 |
| 185 | Glenwood Road and East  85th Street | Brooklyn | 1/13/2020 |
| 186 | Glenwood Road and East  87th Street | Brooklyn | 1/25/2019 |
| 187 | Graham Avenue and Powers Street | Brooklyn | 2/5/2019 |
| 188 | Grand Avenue and Myrtle Avenue | Brooklyn | 8/30/2019 |
| 189 | Gravesend Neck Road and East  14th Street | Brooklyn | 8/26/2019 |
| 190 | Greenpoint Avenue and Monitor Street | Brooklyn | 9/13/2017 |
| 191 | Harrison Avenue and Wallabout Street | Brooklyn | 8/25/2016 |
| 192 | Havemeyer Street and South  3rd Street | Brooklyn | 2/26/2016 |
| 193 | Hegeman Ave and Ashford Street | Brooklyn | 3/30/2016 |
| 194 | Hegeman Avenue and Osborn Street | Brooklyn | 4/11/2018 |
| 195 | Howard Avenue and Sumpter Street | Brooklyn | 10/20/2016 |
| 196 | Irving Avenue  and Palmetto Street | Brooklyn | 7/27/2015 |
| 197 | Jamaica Avenue and Georgia Avenue | Brooklyn | 8/7/2019 |
| 198 | Jay Street and Manhattan Bridge Exit Ramp | Brooklyn | 11/22/2016 |
| 199 | Jay Street and Prospect Street | Brooklyn | 12/19/2017 |
| 200 | Johnson Avenue and Scott Avenue | Brooklyn | 9/27/2018 |
| 201 | Kingsland Avenue and Withers Street | Brooklyn | 3/2/2018 |
| 202 | Knickerbocker Avenue and Harman Street | Brooklyn | 9/5/2018 |
| 203 | Knickerbocker Avenue and Linden Street | Brooklyn | 5/15/2017 |
| 204 | Liberty Avenue and Cleveland Street | Brooklyn | 2/27/2017 |
| 205 | Lincoln Place and Schenectady Avenue | Brooklyn | 4/27/2016 |
| 206 | Marion Street and Ralph Avenue | Brooklyn | 4/3/2018 |
| 207 | Menahan Street and St. Nicholas Avenue | Brooklyn | 4/28/2016 |
| 208 | Mermaid Avenue and West  16th Street | Brooklyn | 6/6/2019 |
| 209 | Myrtle Avenue and Sandford Street | Brooklyn | 10/8/2019 |
| 210 | New Lots Avenue and Sheffield Avenue | Brooklyn | 7/23/2019 |
| 211 | North 11 Street and Roebling Street | Brooklyn | 9/29/2015 |
| 212 | Pine Street and South Conduit Boulevard | Brooklyn | 12/9/2016 |
| 213 | Patchen Avenue and Van Buren Street | Brooklyn | 1/30/2020 |
| 214 | Pennsylvania Avenue and Delmar Loop | Brooklyn | 7/16/2019 |
| 215 | Pennsylvania Avenue and Hornell Loop | Brooklyn | 8/29/2019 |
| 216 | Pine Street and Pitkin Avenue | Brooklyn | 9/15/2015 |
| 217 | Pioneer Street and Van Brunt Street | Brooklyn | 10/31/2017 |
| 218 | Pitkin Avenue and New Jersey Avenue | Brooklyn | 10/18/2016 |
| 219 | Quentin Road and East  2nd Street | Brooklyn | 2/23/2017 |
| 220 | Quincy Street and Ralph Avenue | Brooklyn | 9/3/2015 |
| 221 | Ralph Avenue and Lincoln Pl | Brooklyn | 11/15/2017 |
| 222 | Rochester Avenue and Herkimer Street | Brooklyn | 3/27/2017 |
| 223 | Rockaway Avenue and Chauncey Street | Brooklyn | 2/28/2020 |
| 224 | Rockaway Avenue and Hull Street | Brooklyn | 2/28/2017 |
| 225 | Rockaway Parkway between Clarkson Avenue and Winthrop Street | Brooklyn | 9/3/2015 |
| 226 | Roebling Street and N 10th Street | Brooklyn | 11/25/2015 |
| 227 | Rutland Road and East  93rd Street | Brooklyn | 2/16/2019 |
| 228 | Saratoga Avenue and Chauncey Street | Brooklyn | 10/5/2017 |
| 229 | Saratoga Avenue and Macon Street | Brooklyn | 10/16/2017 |
| 230 | St Nicholas Avenue and Greene Avenue | Brooklyn | 7/20/2019 |
| 231 | Stanley Avenue and Berriman Street | Brooklyn | 10/12/2018 |
| 232 | Stanley Avenue and Euclid Avenue | Brooklyn | 10/9/2018 |

**NEW SIGNAL LOCATIONS w/ NO APS FROM 6/27/15**

| No. | Intersection | Borough | Installation Date |
|---|---|---|---|
| 233 | Stuyvesant Avenue and Hancock Street | Brooklyn | 8/16/2018 |
| 234 | Sutter Avenue and Van Sinderen Avenue | Brooklyn | 3/9/2018 |
| 235 | Throop Avenue and Hart Street | Brooklyn | 10/11/2019 |
| 236 | Union Avenue and Wallabout Street | Brooklyn | 2/3/2017 |
| 237 | Wilson Avenue and Decatur Street | Brooklyn | 3/20/2017 |
| 238 | Winthrop Street and East  96th Street | Brooklyn | 3/13/2019 |
| 239 | Wythe Avenue and Clymer Street | Brooklyn | 5/11/2018 |
| 240 | Wythe Avenue and South  11th Street | Brooklyn | 3/16/2019 |
| 241 | York Street and Washington Street | Brooklyn | 10/29/2015 |
| 242 | 3rd Avenue and East 115th Street 175FT South of  East 115th Street | Manhattan | 1/30/2017 |
| 243 | 5th Avenue and West 141st Street | Manhattan | 4/12/2017 |
| 244 | 9th Avenue and West 206th Street | Manhattan | 8/23/2017 |
| 245 | Amsterdam Avenue and West 189th Street | Manhattan | 12/3/2019 |
| 246 | Barclay Street and Washington Street | Manhattan | 7/22/2017 |
| 247 | Broadway and Beaver Street | Manhattan | 6/29/2019 |
| 248 | Broadway and West 185th Street | Manhattan | 7/13/2019 |
| 249 | Catherine Street and Henry Street | Manhattan | 6/4/2016 |
| 250 | Clinton Street and South Street | Manhattan | 7/20/2016 |
| 251 | East  9th Street and Stuyvesant Street | Manhattan | 12/1/2016 |
| 252 | East Houston Street and Ludlow Street | Manhattan | 3/7/2016 |
| 253 | Edgecombe Avenue and West 158th Street | Manhattan | 2/22/2016 |
| 254 | Eldridge Street and Hester Street | Manhattan | 3/18/2018 |
| 255 | Maiden La and Nassau Street | Manhattan | 10/26/2019 |
| 256 | Manhattan Avenue and West 100th Street | Manhattan | 3/25/2016 |
| 257 | Manhattan Avenue and West 112th Street | Manhattan | 5/24/2017 |
| 258 | Montgomery Street and Monroe Street | Manhattan | 9/29/2018 |
| 259 | Morningside Avenue and West 124th Street | Manhattan | 7/19/2018 |
| 260 | North End Avenue and Warren Street | Manhattan | 8/11/2018 |
| 261 | Pleasant Avenue and East 115th Street | Manhattan | 2/23/2016 |
| 262 | Pleasant Avenue and East 116th Street | Manhattan | 3/23/2016 |
| 263 | South End Avenue and Rector Place | Manhattan | 6/29/2019 |
| 264 | Washington Square South and Sullivan Street | Manhattan | 4/12/2016 |
| 265 | West Street and Fulton Street | Manhattan | 11/25/2015 |
| 266 | 21st Avenue and  23rd Street | Queens | 4/19/2016 |
| 267 | 21st Avenue and  24th Street | Queens | 4/22/2018 |
| 268 | 21st Avenue and Crescent Street | Queens | 4/22/2016 |
| 269 | 21st Street and  30th Road | Queens | 9/10/2016 |
| 270 | 23rd Avenue and  85th Street | Queens | 10/25/2016 |
| 271 | 24th Avenue and  24th Street | Queens | 7/15/2015 |
| 272 | 28th Avenue and Linden Place | Queens | 10/12/2016 |
| 273 | 30th Avenue and  81st Street | Queens | 9/5/2019 |
| 274 | 30th Avenue and  83rd Street | Queens | 11/26/2018 |
| 275 | 30th Avenue and  84th Street | Queens | 5/30/2019 |
| 276 | 30th Avenue and  86th Street | Queens | 9/21/2016 |
| 277 | 31st Avenue and  49th Street | Queens | 10/3/2017 |
| 278 | 31st Place and  48th Avenue | Queens | 11/16/2016 |
| 279 | 31st Street and  48th Avenue | Queens | 11/18/2016 |
| 280 | 32nd Avenue and  61st Street | Queens | 4/27/2019 |
| 281 | 32nd Avenue and  86th Street | Queens | 3/12/2018 |
| 282 | 32nd Avenue and 137th Street | Queens | 6/19/2017 |
| 283 | 32nd Avenue and 202nd Street | Queens | 4/25/2016 |
| 284 | 32nd Street and  37th Avenue | Queens | 1/16/2019 |
| 285 | 36th Avenue and  37th Street | Queens | 5/16/2016 |
| 286 | 37th Avenue and 107th Street | Queens | 5/7/2019 |
| 287 | 38th Avenue and  27th Street | Queens | 10/22/2018 |
| 288 | 43rd Avenue and  47th Street | Queens | 9/8/2017 |
| 289 | 46th Avenue and 161st Street | Queens | 3/16/2019 |
| 290 | 47th Avenue and  42nd Street | Queens | 8/29/2018 |

**NEW SIGNAL LOCATIONS w/ NO APS FROM 6/27/15**

| No. | Intersection | Borough | Installation Date |
|---|---|---|---|
| 291 | 47th Avenue and 192nd Street / Hollis Court Boulevard | Queens | 6/18/2018 |
| 292 | 48th Avenue and  35th Street | Queens | 1/15/2019 |
| 293 | 48th Avenue and  36st Street | Queens | 5/1/2018 |
| 294 | 53rd Avenue and Oceania Street | Queens | 6/13/2016 |
| 295 | 55th Avenue and  50th Street | Queens | 2/13/2017 |
| 296 | 58th Avenue and 220th Street | Queens | 4/1/2019 |
| 297 | 58th Road and Main Street | Queens | 6/20/2017 |
| 298 | 61st Street and  63rd Street | Queens | 8/25/2015 |
| 299 | 62nd Street and  65th Place | Queens | 6/27/2018 |
| 300 | 70th Avenue and Forest Avenue | Queens | 5/4/2019 |
| 301 | 73rd Avenue and 171st Street | Queens | 6/28/2016 |
| 302 | 73rd Avenue and 179th Street | Queens | 10/2/2018 |
| 303 | 81st Avenue and  88th Street | Queens | 2/21/2019 |
| 304 | 81st Road and  88th Street | Queens | 11/28/2018 |
| 305 | 84th Drive and 143rd Street | Queens | 2/7/2019 |
| 306 | 86th Avenue and 256th Street | Queens | 6/19/2019 |
| 307 | 87th Road and 150th Street | Queens | 11/17/2016 |
| 308 | 88th Street and North Conduit Avenue | Queens | 2/23/2019 |
| 309 | 99th Avenue and 195th Street | Queens | 6/12/2019 |
| 310 | 101st Avenue and 110th Street | Queens | 3/1/2016 |
| 311 | 102nd Street and  37th Avenue | Queens | 8/12/2015 |
| 312 | 103rd Avenue and 225th Street | Queens | 4/5/2019 |
| 313 | 107th Avenue and 112th Street | Queens | 9/27/2018 |
| 314 | 107th Avenue and 122nd Street | Queens | 4/10/2019 |
| 315 | 107th Avenue and 130th Street | Queens | 10/22/2019 |
| 316 | 108th Street and  37th Drive | Queens | 1/30/2019 |
| 317 | 111th Avenue and 126th Street | Queens | 11/4/2015 |
| 318 | 111th Street and  49th Avenue | Queens | 2/15/2019 |
| 319 | 115th Avenue and 130th Street | Queens | 2/14/2017 |
| 320 | 115th Avenue and 221st Street | Queens | 3/6/2019 |
| 321 | 116th Avenue and 207th Street | Queens | 12/14/2017 |
| 322 | 116th Avenue and 218th Street | Queens | 4/4/2018 |
| 323 | 118th Avenue and 233rd Street | Queens | 6/14/2018 |
| 324 | 118th Avenue and 234th Street | Queens | 6/14/2018 |
| 325 | 118th Street and Linden Boulevard | Queens | 10/28/2015 |
| 326 | 130th Street and  23rd Avenue | Queens | 5/11/2016 |
| 327 | 140th Street and Linden Boulevard | Queens | 4/28/2017 |
| 328 | 143rd Avenue and Brookville Boulevard | Queens | 8/12/2015 |
| 329 | 150th Place and Northern Boulevard | Queens | 2/5/2018 |
| 330 | 150th Street and  79th Avenue | Queens | 1/1/2017 |
| 331 | 212th Street and 110th Avenue | Queens | 5/30/2018 |
| 332 | 219th Street and 116th Avenue | Queens | 4/5/2019 |
| 333 | Astoria Boulevard and 100th Street | Queens | 12/21/2016 |
| 334 | Astoria Boulevard South and  31st Street | Queens | 6/30/2016 |
| 335 | Atlantic Avenue and 124th Street | Queens | 3/14/2018 |
| 336 | Beach Channel Drive and Beach  92nd Street / Beach 94 Street | Queens | 5/23/2019 |
| 337 | Beach Channel Drive and Beach 169th Street | Queens | 5/11/2017 |
| 338 | Beach Channel Drive and Birdsall Avenue | Queens | 6/12/2017 |
| 339 | Beverly Road and Park La South | Queens | 1/24/2018 |
| 340 | Booth Memrl Avenue and Parsons Boulevard | Queens | 3/4/2016 |
| 341 | Borden Avenue and  21st Street | Queens | 6/5/2018 |
| 342 | Broadway and  12th Street | Queens | 8/27/2018 |
| 343 | Broadway and  55th Street | Queens | 5/22/2018 |
| 344 | Brookville Boulevard and 137th Road | Queens | 2/10/2016 |
| 345 | Brookville Boulevard and Newhall Avenue | Queens | 7/1/2015 |
| 346 | Commonwealth Boulevard and  86th Avenue | Queens | 8/12/2015 |
| 347 | Cooper Avenue and  66th Street | Queens | 1/16/2018 |
| 348 | Cross Bay Boulevard and Redding Street / Desarc Road | Queens | 7/20/2017 |

**NEW SIGNAL LOCATIONS w/ NO APS FROM 6/27/15**

| No. | Intersection | Borough | Installation Date |
|---|---|---|---|
| 349 | Cypress Avenue and Greene Avenue | Queens | 9/20/2017 |
| 350 | Cypress Avenue and Stephen Street | Queens | 9/16/2015 |
| 351 | Ditmars Boulevard and  28th Street | Queens | 12/10/2018 |
| 352 | Eliot Avenue and  60th Place | Queens | 6/6/2018 |
| 353 | Flushing Avenue and Onderdonk Avenue | Queens | 5/17/2018 |
| 354 | Foch Boulevard and 139th Street | Queens | 10/25/2018 |
| 355 | Francis Lewis Boulevard and 137th Avenue | Queens | 2/18/2016 |
| 356 | Francis Lewis Boulevard and 820' North of 73 Avenue | Queens | 9/25/2017 |
| 357 | Franklin Avenue and Union Street | Queens | 2/3/2020 |
| 358 | Fresh Pond Road and Putnam Avenue | Queens | 6/10/2016 |
| 359 | Hillside Avenue and 257th Street | Queens | 10/27/2017 |
| 360 | Hillside Avenue and Vanderveer Street | Queens | 7/10/2018 |
| 361 | Hollis Avenue and 104th Avenue | Queens | 10/1/2019 |
| 362 | Hollis Court Boulevard and 189th Street /  46th Road | Queens | 3/30/2019 |
| 363 | Hoyt Avenue N and  24th Street | Queens | 3/31/2017 |
| 364 | Hunters Point Avenue and  31st Street | Queens | 7/16/2018 |
| 365 | Junction Boulevard and  44th Avenue | Queens | 3/15/2018 |
| 366 | Junction Boulevard and  46th Avenue | Queens | 11/21/2017 |
| 367 | Junction Boulevard and  54th Avenue | Queens | 5/16/2019 |
| 368 | Juniper Boulevard South and  78th Street | Queens | 1/30/2019 |
| 369 | Juniper Boulevard South and  79th Street | Queens | 6/21/2018 |
| 370 | Kissena Boulevard and Juniper Avenue | Queens | 4/28/2018 |
| 371 | Liberty Avenue and 103rd Street | Queens | 12/18/2018 |
| 372 | Linden Boulevard and 127th Street | Queens | 2/5/2019 |
| 373 | Linden Boulevard and 139th Street | Queens | 1/17/2020 |
| 374 | Linden Boulevard and 169th Street | Queens | 7/22/2019 |
| 375 | Maspeth Avenue and Page Place | Queens | 4/24/2017 |
| 376 | Merrick Boulevard and  90th Avenue | Queens | 7/7/2017 |
| 377 | Merrick Boulevard and 129th Avenue | Queens | 7/11/2017 |
| 378 | N Conduit Avenue and 125th Street | Queens | 11/7/2016 |
| 379 | Park Lane South and 115th Street | Queens | 8/15/2018 |
| 380 | Parsons Boulevard and Oak Avenue | Queens | 10/10/2017 |
| 381 | Parsons Boulevard and Rose Avenue | Queens | 3/14/2018 |
| 382 | Queens Boulevard and  66th Street | Queens | 10/14/2015 |
| 383 | Queens Boulevard and  68th Street | Queens | 11/12/2015 |
| 384 | Queens Boulevard and  Hoffman Drive / 57th Avenue | Queens | 10/13/2016 |
| 385 | Queens Boulevard South S/R 400' East Of 57 Avenue | Queens | 10/4/2016 |
| 386 | Roosevelt Avenue and  90th Street | Queens | 1/11/2017 |
| 387 | Seagirt Boulevard and Beach  13th Street | Queens | 2/24/2016 |
| 388 | Seneca Avenue and Linden Street | Queens | 10/9/2019 |
| 389 | Seneca Avenue and Putnam Avenue | Queens | 1/24/2020 |
| 390 | Steinway Street and  30th Avenue | Queens | 5/22/2018 |
| 391 | Sutter Avenue and 127th Street | Queens | 2/21/2017 |
| 392 | Sutter Avenue and 130th Street | Queens | 11/15/2018 |
| 393 | Union Turnpike and 234th Street | Queens | 8/19/2018 |
| 394 | Van Wyck Expressway East S/R and 116 Avenue | Queens | 1/14/2016 |
| 395 | Vermont Place and Highland Reservoir Parking Lot | Queens | 2/27/2018 |
| 396 | Woodhaven Boulevard and  88th Avenue | Queens | 11/3/2018 |
| 397 | Woodhaven Boulevard N/B S/R and 200' North of 101 Avenue | Queens | 3/15/2018 |
| 398 | Woodward Avenue and Woodbine Street | Queens | 3/19/2018 |
| 399 | Amboy Road and Arbutus Avenue | Staten Island | 4/3/2017 |
| 400 | Amboy Road and Hecker Street | Staten Island | 3/8/2019 |
| 401 | Arden Avenue and Forest Green | Staten Island | 12/23/2015 |
| 402 | Arthur Kill Road and Corbin Avenue | Staten Island | 5/18/2019 |
| 403 | Arthur Kill Road and Ilyssa Way | Staten Island | 1/11/2019 |
| 404 | Arthur Kill Road and Lion Street (320' West of) | Staten Island | 1/20/2017 |
| 405 | Brielle Avenue and Suffolk Avenue | Staten Island | 10/12/2016 |
| 406 | Castleton Avenue and Conyingham Avenue | Staten Island | 5/4/2016 |

**NEW SIGNAL LOCATIONS w/ NO APS FROM 6/27/15**

| No. | Intersection | Borough | Installation Date |
|-----|-------------|---------|-------------------|
| 407 | Columbia Avenue and Fingerboard Road | Staten Island | 3/11/2019 |
| 408 | Father Capodanno Boulevard and 1500' North of Seaview Avenue | Staten Island | 12/17/2015 |
| 409 | Forest Avenue and Harbor Road | Staten Island | 8/19/2015 |
| 410 | Forest Avenue and Maple Parkway | Staten Island | 9/6/2016 |
| 411 | Foster Road and Ramona Avenue | Staten Island | 2/10/2016 |
| 412 | Front Street and Prospect Street | Staten Island | 3/16/2016 |
| 413 | Hylan Boulevard and Fieldway Avenue | Staten Island | 8/8/2017 |
| 414 | Hylan Boulevard and Hillside Terrace | Staten Island | 6/29/2018 |
| 415 | Milford Drive and Ocean Terrace | Staten Island | 8/24/2016 |
| 416 | North Burgher Avenue and Richmond Terrace | Staten Island | 12/15/2016 |
| 417 | Richmond Terrace and Van Name Avenue | Staten Island | 11/26/2019 |
| 418 | Silver Lake Park Road and Victory Boulevard | Staten Island | 4/10/2018 |
| 419 | South Avenue and Teleport Drive South | Staten Island | 8/10/2017 |
| 420 | Targee Street and Laurel Avenue | Staten Island | 10/18/2018 |
| 421 | Theresa Place and Victory Boulevard | Staten Island | 7/3/2018 |
| 422 | Tompkins Avenue and Tompkins Street | Staten Island | 2/20/2020 |
| 423 | Victory Boulevard and Crystal Avenue | Staten Island | 2/19/2020 |
| 424 | Victory Boulevard and Graham Avenue | Staten Island | 7/15/2016 |